**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**

IN THE MATTER OF:

Exigent Landscaping, LLC
*dba* Exigent Design and Build,

          Debtor.

Bankruptcy Case No. 23-46912-tjt
Judge Thomas J. Tucker
Chapter 7

---

**FIRST AND FINAL FEE APPLICATION OF ATTORNEY**
**FOR THE DEBTOR FOR SERVICES RENDERED FROM**
**AUGUST 7, 2023 THROUGH FEBRUARY 12, 2024**

NOW COMES Stevenson & Bullock, P.L.C. ("S&B" or the "Applicant"), counsel for Exigent Landscaping, LLC *dba* Exigent Design and Build (the "Debtor"), who submits this First and Final Fee Application for Attorney for the Debtor for Services Rendered from August 7, 2023 through February 12, 2024 (the "Application") incurred in representing the Debtor pursuant to, *inter ala*, 11 U.S.C. § 330, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Eastern District of Michigan Local Bankruptcy Rules. In Support thereof, Applicant states:

**INTRODUCTION**

This Application is filed seeking approval of Applicant's fees and expenses incurred during the pendency of this highly contested and difficult Chapter 11 Case. Importantly, Applicant is maintaining $90,916.79 in its IOLTA account of funds provide by Ronald F. Heitmann (collectively, the "S&B Funds"). The S&B Funds are not property of the bankruptcy estate because the S&B Funds did not come from the Debtor or the Debtor's assets and, therefore, have no impact on the bankruptcy estate

as a whole. Any reduction of the fees and expenses requested in this Application would not result in a recovery to creditors of the bankruptcy case as the S&B Funds are not property of the estate. Applicant's efforts have been substantial. Accordingly, Applicant submits that approval of this Application is appropriate.

This is the First and Final Fee Application for counsel for Debtor and the firm Stevenson & Bullock, P.L.C.

## APPLICATION

1. S&B seeks compensation totaling $111,210.21 (the "Fees"). This amount consists of (i) fees totaling $108,434.00 representing 260.20 hours of service by counsel at S&B's hourly rates; and (ii) expenses paid by S&B totaling $2,766.21. Applicant is holding the S & B funds in its IOLTA account exclusively for use for Applicant's approved fees and expenses.

2. This Application covers the period August 7, 2023 through February 12, 2024 (the "Fee Period").

3. The services rendered by the Applicant during the Fee Period have been substantial, and Applicant believes that an allowance of fees and reimbursement of expenses is appropriate and necessary at this time.

4. Applicant submits the following narrative summary, satisfying E.D. Mich. LBR 2016-1(a)(3)-(5):

**Narrative Summary.** This chapter 11 bankruptcy case was filed in an effort to preserve value for all case constituents and maximize the recovery for creditors. The Debtor was established in 2017, and its primary business is a full design

and build outdoor construction company specializing in hardscape construction and pools based in metro Detroit. The Debtor does everything from 3D designs, pools hardscaping, landscaping, patios, pergolas, and outdoor kitchens.

In 2022, the Debtor was involved in a contentious legal proceeding with former customers. Also, during that time Covid made it difficult to get material to finish existing jobs, and the material was more expenses when it was available. Though the Debtor spent considerable time and effort prior to the Petition Date attempting to remedy such matter, a Subchapter V bankruptcy became necessary.

The Debtor commenced a voluntary case under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") on August 7, 2023 (the "Petition Date"). The Debtor remained in possession of its assets and managed its business as debtor-in-possession under 1107 and 1108 of the Bankruptcy Code until the case was converted to a chapter 7 pursuant to the *Order Granting the United States Trustee's Motion to Convert this Case to Chapter 7; Denying, Without Prejudice, the Debtor's January 24, 2024 Sale Motion; and Cancelling the February 14, 2024 Bench Opinion Hearing and the March 27, 2024 Further Hearing on Confirmation* (the "Conversion Order").

At the onset of the case the Debtor took immediate actions to preserve the operations of the Debtor by preparing and filing a First Day Motion for Entry of Order (A) Authorizing Debtor to Pay Employee-Obligations Payments (the "Employee Obligations Motion") and a Motion for Entry of Interim and Final Order Authorizing the Debtor to Use Cash Collateral and Granting Adequate Protection (the "Cash

<u>Collateral Motion</u>"). Both the Employee Obligation Motion and the Cash Collateral Motion was granted by this Court.

Applicant counseled the Debtor and guided the company through contested and substantial issues in the Case, including, addressing issues with Debtor's landlord, secured equipment creditors, the requests and concerns of the United States Trustee, the Debtor's chapter 11 plan of reorganization, the United States Trustee's motion for conversion to Chapter 7, and the possible sale of Debtor's assets through a Court-approved auction process. Applicant's efforts were substantial and steady through the pendency of the Case. At all times, applicant endeavored to resolve issues collaboratively and quickly.

**<u>Case Administration/341 meeting/schedules and SOFA.</u>** Services rendered in this category relate to communicate and correspondence with the Debtor and other parties in interest including, creditors, the Office of the United States Trustee, the Subchapter V Trustee, and other parties in interest. Services in this category also include, but are not limited to, the overall representation of the Debtor throughout the pendency of the bankruptcy case. Applicant also represented the Debtor in determinations of contested matters including the United States Trustee's Motion to Convert.

In addition, Applicant coordinated the collection of records from the Debtor, creditors of the Estate, and other third parties. Applicant conducted a review of the records relating to secured and unsecured claims. Applicant has conducted a

substantial analysis of the Debtor's business operations and advised the Debtor regarding legal issues of importance to the underlying Case.

Services in this category also, include, the formulation of strategy by Applicant and consulting sessions with the Debtor in order to fully understand the Debtor's financial problems and prospects for a successful Chapter 11. Applicant assisted in the preparation of the petition, all schedules, and Statements of Financial Affairs, including amendments. Applicant prepared for and attended the Initial Debtor Interview as well as provided the United States Trustee documents and information in preparation for the 341 Meeting of Creditors. Applicant attended and represented the Debtor at the Chapter 11 Status Conference, as well as the Frist Meeting of Creditors.

**Fee/Employment Applications.** Services rendered in this category related to the drafting of the employment application for Applicant. Services rendered in this category also relate to the preparation and drafting of this Application.

**First Day Motions.** Services rendered in this category include, through are not limited to, the analysis, preparation, and prosecution of the Debtor's first day motions. Importantly, applicant assisted the Debtor in these efforts and developed a strategy at the early stages of the case for the continued operation of the Debtor and maximization of the recovery for the Estate.

On the Petition date, the Debtor filed the Employee Obligation Motion [Docket No.5]. No objections or responses were filed to the Employee Obligations Motion and the Court entered *an Order (A) Authorizing Debtor to Pay Employee Obligations; and (B) Directing Financial Institutions to Honor Outstanding Employee-*

*Obligation Payments* [Docket No. 17]. Further, on the Petition Date, the Debtor filed the Cash Collateral Motion. No objections or responses were filed and the Court entered the *Order Granting the Debtor's Frist Day Motion for Entry of an Interim and Final Order Authorizing the Debtor to Use Cash Collateral and Granting Adequate Protection* [Docket No. 18].

**Chapter 11 Plan.** Services rendered in this category related to the drafting and preparation of the Plain of Reorganization of Exigent Landscaping, LLC *dba* Exigent Design and Build (the "Plan"). Services rendered in this category also relate to negotiating with equipment vendors and landlord regarding Plan treatment, and addressing by the Plan objections by the Internal Revenue Service, the United States Trustee and Creditor, Mohammad Saad.

**Adversary Proceedings.** Services rendered in this category related to the adversary proceeding filed against the Debtor by Ayham and Maria Ashkar ("Adversary Proceeding"). The Adversary Proceeding was brought under 11 U.S.C. § 523. In response, Applicant prepared Defendant's Motion to Dismiss Adversary Complaint to Determine Dischargeable of Debt with Prejudice.

**Sale, Realization, and Liquidation of Estate Property** Services rendered in this category relate to, without limitation, the sale of the Debtor's assets pursuant to the Debtor's Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale of substantially All of the Debtor's Assets; (II) Approving Form and Manner of the Sale and Other Notices; and (III) Scheduling an Auction and a Hearing to consider the

Approval of the Sale; (B) Order Approving the Sale of the Debtor's Assets Free and Clear of liens, Claims and Encumbrances; and (C) Certain Related Relief .

**The Motion to Convert.** On November 16, 2023, the UST filed a Motion to Convert the Case form Chapter 11 to Chapter 7("Motion to Convert")[Docket No. 91] to which the Debtor opposed [Docket No. 125]. The Debtor worked diligently with the UST and the Subchapter V Trustee to resolve the issues raised the Office of the United States Trustee in the Motion to Convert. However, the parties were not able to resolve the issues and the Court held a hearing on the Motion to Convert. On February 12, 2024, this Court entered the *Order Granting the United States Trustee's Motion to Convert This Case to Chapter 7; Denying without Prejudice, the Debtor's January 24, 204 Sale Motion; and Cancelling the February 14, 2024 Bench Opinion hearing and the March 27, 2024 Further Hearing on Confirmation* ("Conversion Order").

**Claims Administration.** Services rendered in this category relate to the analysis, review, and management of proofs of claim as well as the claims administration allowance process.

4.      As required by E.D. Mich. LBR 2016-1(a)(4), there are adversary proceedings, state or other federal litigation or administrative proceedings in which Applicant is or was involved.

5.      As required by E.D. Mich. LBR 2016-1(a)(5), the Chapter 11 case has been converted to a Chapter 7 case as of the 12th day of February, 2024.

6. As required by E.D. Mich. LBR 2016-1(a)(6), this Honorable Court did not enter an Order Confirming the Plan but instead entered the conversion Orders.

7. As required by E.D. Mich. LBR 2016-1(a)(7), Applicant is unaware of any accrued unpaid administrative expenses other than the fees and expenses of the Subchapter V Trustee.

8. As required by E. D. Mich. LBR 2016-1(a)(8), Applicant does not believe that there are instances in which an award is sought for the services of more than one professional and paraprofessional.

9. As required by E.D. Mich. LBR 2016-1(a)(9), this is Applicant's First and Final Fee Application.

10. As required by E.D. Mich. LBR 2016-1(a)(10), Applicant forwarded this application in its entirety to Debtor for review and Applicant has received a response relating to the requested fees and expenses.

11. Pursuant to E.D. Mich. LBR 2016-1(a), Applicant has attached hereto the following exhibits:

Exhibit 1 - A copy of the proposed Order Authorizing First and Final Application of Attorney for the Debtors for Services Rendered from August 7, 2023 through February 12, 2024

Exhibit 2 – Employment Order

Exhibit 3 - Summary of the number of hours of services rendered by each attorney/paralegal and the hourly rate of each.

Exhibit 4 - Itemized time records in chronological order, of each specific service for which an award of compensation is sought. These time records

indicate (I) the date each service was rendered; (ii) a description with particularity of the services rendered; (iii) identification of the attorney/paralegal who performed the services; and (iv) the time spent performing the service.

Exhibit 5 - A brief biographical statement of the professional experience of each attorney/paralegal for whom an award of compensation is sought.

Exhibit 6 - An itemized statement of disbursements for which an award of compensation is sought.

**WHEREFORE**, Applicant prays that it be awarded final fees in the amount of $108,434.00 and expenses in the amount of $2,776.21 for a total of $111,210.21.

Respectfully submitted,
**STEVENSON & BULLOCK, P.L.C.**

By: /s/ Ernest M. Hassan, III
Ernest M. Hassan, III (P67815)
Counsel for Debtor
26100 American Drive, Suite 500
Southfield, MI 48034
Phone: (248) 354-7906
Facsimile: (248) 354-7907
Dated: March 1, 2024
Email: ehassan@sbplclaw.com

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT**

**IN THE MATTER OF:**

| | |
|---|---|
| Exigent Landscaping, LLC<br>*dba* Exigent Design and Build,<br><br>       Debtor. | Bankruptcy Case No. 23-46912-tjt<br>Judge Thomas J. Tucker<br>Chapter 7 |

**ORDER AUTHORIZING FIRST AND FINAL APPLICATION OF
ATTORNEY FOR THE DEBTORS FOR SERVICES RENDERED FROM
<u>AUGUST 7, 2023 THROUGH FEBRUARY 12, 2024</u>**

This matter having come before the Court on the First and Final fees for attorneys for the Debtors, Stevenson & Bullock, P.L.C. for Services Rendered Between August 7, 2023 through February 12, 2024 in the amount of $108,434.00 and reimbursement of expenses in the amount of $2,776.21 for a total request of $111,210.21, the Application with attached Exhibits having been filed with the Court and a Notice having been served upon all parties pursuant to E.D. Mich. LBR 9014-1 and Rule 2002(a)(7) of the Federal Rules of Bankruptcy Procedure, no objections to the Application having been received within the time specified in the Notice, the Court having considered the Application and being fully advised in the premises:

**IT IS HEREBY ORDERED** that the APPLICATION is GRANTED;

**IT IS HEREBY FURTHER ORDERED** Stevenson & Bullock, P.L.C., is hereby awarded First and Final Fees in the amount of $108,434.00 and reimbursement

of expenses in the amount of $2,776.21 for a total award of $111,210.21 (collectively the "Award").

**IT IS HEREBY FURTHER ORDERED** that the funds being held on hand in the Stevenson & Bullock, P.L.C. IOLTA account shall be used to satisfy the above Award.

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION - DETROIT

IN THE MATTER OF:

Exigent Landscaping, LLC
*dba* Exigent Design and Build,

        Debtor.

Bankruptcy Case No. 23-46912 - tjt
Judge Thomas J. Tucker
Chapter 7

---

## NOTICE OF FIRST AND FINAL FEE APPLICATION OF ATTORNEY FOR THE DEBTORS FOR SERVICES RENDERED FROM AUGUST 7, 2023 THROUGH FEBRUARY 12, 2024

**PLEASE TAKE NOTICE** that Ernest M. Hassan, III and the firm Stevenson & Bullock, P.L.C. (collectively "Applicant"), as bankruptcy counsel for the Debtors, have filed a First and Final Fee Application. Debtors case is pending.

    A.      Applicant is requesting fees for professional services in the amount of $107,042.00.

    B.      Applicant is requesting expenses in the amount of $2,776.21.

    C.      Pursuant to E.D. Mich. LBR 2016-1(a)(1)(C), there are no funds on deposit that are property of the estate. Applicant is maintaining $90,916.79 in its IOLTA account of funds provide by a third party; the funds did not come from the Debtor or the Debtor's assets.

**Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)**

If you do not want the court to grant the Application, within 21 days from the date of service of this Notice, you or your attorney must:

    1.      File with the court a written response or an answer*, explaining your position at:

        United States Bankruptcy Court, 211 W. Fort Street, 21st Floor, Detroit, MI 48226

If you mail your response to the court for filing, you must mail it early enough so the court will **receive** it on or before the date stated above. You must also mail a copy to:

| Office of the U.S. Trustee | Ernest M. Hassan, III |
|---|---|
| 211 W. Fort Street, Suite 700 | 26100 American Dr., Suite 500 |
| Detroit, MI 48226 | Southfield, MI 48076 |

2. If a response or answer is timely filed and served, the clerk will schedule a hearing on the motion and you will be served with a notice of the date, time and location of the hearing.

**If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the Application and may enter an order granting that relief.**

                    Respectfully submitted,
                    **STEVENSON & BULLOCK, P.L.C.**

                    By: /s/ Ernest M. Hassan, III (P67815)
                    Counsel for Debtor
                    26100 American Drive, Suite 500
                    Southfield, MI 48034
                    Phone: (248) 354-7906
                    Facsimile: (248) 354-7907

Dated: March 1, 2024             Email: ehassan@sbplclaw.com

*Response or answer must comply with FED .R. CIV. P. 8(b), (c) and (e).

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**

**IN THE MATTER OF:**

| | |
|---|---|
| Exigent Landscaping, LLC<br>*dba* Exigent Design and Build,<br><br>    Debtor. | Bankruptcy Case No. 23-46912-tjt<br>Judge Thomas J. Tucker<br>Chapter 7 |

## PROOF OF SERVICE

   **Ernest M. Hassan, III** hereby certifies that on the 1st day of March, 2024, that a copy of the **First and Final Fee Application of Attorney for the Debtor for Services Rendered from August 7, 2023 through February 12, 2024, Notice of First and Final Fee Application of Attorney for the Debtor for Services Rendered from August 7, 2023 through February 12, 2024** and this **Proof of Service** were served upon all parties listed below, electronically and/or by depositing same in a United States Postal Box located in Southfield, Michigan, with postage fully prepaid thereon.

| United States Trustee's Office | All parties requesting service via the Court's Electronic Case Filing System. |
|---|---|

In addition, a copy of the **Notice of First and Final Fee Application of Attorney for the Debtor for Services Rendered from August 7, 2023 through February 12, 2024** was served on each and every party listed on the Debtor's matrix obtained from PACER on the 1st day of March, 2024 which is attached to this Proof of Service.

Respectfully submitted,
**STEVENSON & BULLOCK, P.L.C.**

By: /s/ Ernest M. Hassan, III
Ernest M. Hassan, III (P67815)
Counsel for Debtor
American Drive, Suite 500
Southfield, MI 48034
Phone: (248) 354-7906
Email: ehassan@sbplclaw.com

Label Matrix for local noticing
0645-2
Case 23-46912-tjt
Eastern District of Michigan
Detroit
Fri Mar  1 07:27:06 EST 2024

23 Mile Storage, LLC
c/o Tommy Haji
965 Wanda
Suite E
Detroit, MI 48220-2959

24 Capital, LLC
936 S.W. 1st Ave. Ste.271
Miami, FL 33130-4520

AG Gas Service
27231 Doxtator
Dearborn Heights, MI 48127-4903

Alex Boyd and Rebecca Boyd
c/o John F. Harrington
30500 Van Dyke Ave
Ste 200
Warren, MI 48093-2109

Ally Bank
AIS Portfolio Services, LLC
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

Ally Bank c/o AIS Portfolio Services, LLC
4515 N. Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118-7901

(p)AMERICREDIT FINANCIAL SERVICS DBA GM FINAN
PO BOX 183853
ARLINGTON TX 76096-3853

AmeriCredit Financial Services, Inc. dba GM
P O Box 183853
Arlington, TX 76096-3853

American Express
PO Box 650448
Dallas, TX 75265-0448

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

Angela Londono, a/k/a Angela Serrano
c/o David M. Eisenberg, Esq.
28400 Northwestern Hwy., 2nd Floor
Southfield, MI 48034-8348

Angela Serrano
181 Linda Lane
Bloomfield Hills, MI 48304-2819

Aqua Hall
2992 Gramer Road
Webberville, MI 48892-8700

Aqua Haul
2992 Gramer Rd
2992 Gramer Rd
Webberville, MI 48892-8700

Arlington Masonry Supply
7500 23 Mile Road
Shelby Twp, MI 48316-4422

Auto Owners Insurance
6101 Anacapri Blvd
Lansing, MI 48917-3994

BMO Bank N.A.
1625 W. Fountainhead Pkwy
Tempe, AZ 85282-2371

Melvin Babi
BABI & BABI LAW, P.L.L.C.
39500 High Pointe Blvd.
Suite 155
Novi, MI 48375-5500

Barajas Enterprise
1217 Chandler Ave.
Lincoln Park, MI 48146-2007

Robert N. Bassel
P.O. Box T
Clinton, MI 49236-0018

(p)BILL
6220 America Center Dr.
Suite 100
San Jose, CA 95002

Jason Brainer
Dickinson Wright PLLC
2600 W. Big Beaver Rd
Suite 300
Troy, MI 48084-3312

Brandon Heitmann
60749 Forrest Creek Drive
Washington, MI 48094-1846

Calambas Pool Service
Hector Orozco
2654 Pearl St
Detroit MI 48209-3700

Kelley Callard (UST)
United States Trustee
211 West Fort Street
Suite 700
Detroit, MI 48226-3263

Caterpillar Financial Servcies Corp.
2120 West End Avenue
Nashville, TN 37203-5341

Caterpillar Financial Services Corporation
James A. Plemmons
Dickinson Wright PLLC
500 Woodward Ave., Suite 4000
Detroit, MI 48226-2943

Changhua Wang and Bin He
c/o Doron Yitzchaki, Esq.
Dickinson Wright PLLC
350 S. Main Street, Suite 300
Ann Arbor, MI 48104-2131

Scott R. Cheatham
Adams and Reese LLP
701 Poydras St. Suite 4500
New Orleans, LA 70139-4596

Chris Burke
15182 Cranbrook Court
Utica, MI 48315-2127

Chris Seitz
1415 Greenleaf
Royal Oak, MI 48067-1174

Citizens Bank, N.A.
c/o Michael I. Zousmer, Esq.
Zousmer Law Group PLC
4190 Telegraph Rd., Ste. 3000
Bloomfield Hills, MI 48302-2082

(p)CITIZENS BANK N A
ATTN BANKRUPTCY TEAM
ONE CITIZENS BANK WAY
JCA115
JOHNSTON RI 02919-1922

Citizens Bank, N.A.
c/o Michael I. Zousmer, Esq.
Zousmer Law Group PLC
4190 Telegraph Rd., Ste. 3000
Bloomfield Hills, Michigan 48302-2082

Tracy M. Clark
Steinberg Shapiro & Clark
25925 Telegraph Rd.
Suite 203
Southfield, MI 48033-2527

Classic Pools
14073 Southwoods Court
Southgate, MI 48195-3739

Congil Truck Lines
6216 West MINSTER DRIVE
P.O. 850, Lambeth Stn
London ON N6P 1N6

Congil Truck Lines Ltd.
6216 Westminster Dr
London, ON N6P 1R2

Connelly Crane Rental Corp
12635 Marion
Redford, MI 48239-2652

Dan Hagy
4582 Lakshore Road
Fort Gratiot, MI 48059-3527

Dana Caran
17742 Hogan Dr.
Macomb, MI 48042-1775

Daniel B. Hagy
4582 Lakeshore Drive
4582 Lakeshore Drive
Fort Gratiot, MI 48059-3527

Daniel Carter
c/o John F. Harrington
30500 Van Dyke Ave
Ste 200
Warren, MI 48093-2109

Daniel DiCicco
Ahern & Kill PC
355 S. Old Woodward Ave, Ste 210
Birmingham, MI 48009-6203

Dany Batti
101 W. Big Beaver Rd.
Suite 104
Troy, MI 48084-5253

Demetrios James Minnie Papageorgiou
4882 Riverchase Drive
Troy, MI 48098-4185

Greg Dickinson
United States Attorney's Office
211 W. Fort Street
Ste. 2001
Detroit, MI 48226-3220

Doron Yitzchaki
Dickinson Wright PLLC
350 South Main Street, Suite 300
Ann Arbor, MI 48104-2131

EBF Holdings, LLC d/b/a Everest Business Fun
c/o Michael W. Davis, Esq.
601 S. Figueroa Street, Suite 2130,
Los Angeles, CA 90017-5729

ERC Specialist
560 East Timpanogos Circle
Orem, UT 84097-6225

ERC Specialists, LLC
560 E Timpanogos Circle
Orem, UT 84097-6225

David Eisenberg
Maddin, Hauser, Roth & Heller, P.C.
28400 Northwestern Highway
Second Floor
Southfield, MI 48034-1839

Elena Morales
66591 Campground Road
Washington, MI 48095-1853

Eli Zahka
19052 Chaumont Way
Monroe, MI 48162

Everest Businss Funding
102 W 38th Street
6th Floor
New York, NY 10018-3664

Exigent Landscaping, LLC
13246 23 Mile Road
Shelby Township, MI 48315-2712

Fantastic Pools LLC
1615 Myron
Lincoln Park, MI 48146-3829

First Foundation  Bank
5403 Olympic Drive NW
Gig Harbor, WA 98335-1853

Fleet Masters Equipment
2375 Dixie Hwy
Waterford, MI 48328-1811

Fundbox Financing
6900 Dallas Parkway
Suite 700
Plano, TX 75024-7188

GM Financial
PO Box 183834
Arlington, TX 76096-3834

Gateway Engineering
8155 Annsbury Dr.
Suite 109
Utica, MI 48316-1914

Genniver Jameel
7178 Lasher Road
Bloomfield Hills, MI 48301-4044

Geoff Wilson
7335 East Greenwich
Bloomfield Hills, MI 48301-3919

Grace Transport
9825 Alondra Ave
Pharr, TX 78577-8445

James Haney
821 Alexander Road
Suite 200
Princeton, NJ 08540-6352

John F Harrington
Law Offices John F. Harrington
22162 Chaucer Court
Suite 200
Macomb Township, MI 48044-3897

John F Harrington
Law Offices John F. Harrington
30500 Van Dyke Avenue
Suite 200
Warren, MI 48093-2109

John F. Harrington
30500 Van Dyke Avenue, Suite M-200
Warren, MI 48093-2104

Ernest Hassan
Stevenson & Bullock, P.L.C.
26100 American Drive
Suite 500
Southfield, MI 48034-6184

Hecktor Orozco
6254 Peral Street
Detroit, MI 48209

Jennifer Hernandez
49145 Cranbrook
Macomb, MI 48044-1543

Jacob Daniel High
6440 Lake Meadow Dr.
Waterford, MI 48327-1781

Peter Hutchens
Bredernitz, Wagner & Co.
109 W Clinton St
Howell, MI 48843-1598

IOU Central Inc. d/b/a IOU Finanical
Inc.
c/o Bret T. Thrasher
1170 Peachtree Street NE, Suite 1925
Atlanta, GA 30309-7677

IOU Central, Inc. d/b/a IOU Financial, Inc.
c/o Aubrey Thrasher, LLC
12 Powder Springs Street
Suite 240
Marietta, GA 30064-7205

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Ivan Salem
66 W Millington Rd.
Fostoria MI 48435-9528

J & H Transportation Inc
39999 Garfield Rd
Clinton Township, MI 48038-4098

J&H Transporation Co.
37580 Mound Road
Sterling Heights, MI 48310-4122

James Shamas
3927 Forster Lane
Utica, MI 48316-3802

Jason Khano
12 Powder Springs Street
Suite 240
Marietta, GA 30064-7205

Jeff English
53200 Van Dyke Ave.
Shelby Twp, MI 48316-2598

Jeff Tripoli
5480 Carrollton Court
Rochester, MI 48306-2393

Jennifer Hernandez
49145 Cranbrook Drive
Macomb, MI 48044-1543

Joe Hebeka and Angela Hebeka
6435 Creekside Lane
Utica, MI 48316-5394

Joe Regalado
14127 Kings Park Court
Utica, MI 48315-4159

John Benincasa
20011 Sycamore Drive
Macomb, MI 48044-5725

John F Harrington
30500 Van Dyke Avenue
Suite 200
Warren, MI 48093-2109

(p)KSERVICING WIND DOWN CORP
ATTN NICOLE MANOS
3370 N HAYDEN ROAD #123
PMB 681
SCOTTSDALE AZ 85251-6632

Anthony Wayne Kahn
33110 Grand River Avenue
Farmington, MI 48336-3120

Anthony Wayne Kahn
Law Office of Anthony Wayne Kahn
33110 Grand River Avenue
Farmington, MI 48336-3120

Kelley Wallis
5818 Carmen Court East
West Bloomfield, MI 48324-2912

Kelsey Acho
32721 White Oaks Trail
Franklin, MI 48025-2563

Kirk, Huth, Lange & Badalamenti, P.L.C.
19500 Hall Rd #100
Clinton Township, MI 48038-5317

Kristen Toma
20652 Breezeway Dr.
Macomb, MI 48044-3518

Lee Cameron
49337 Marte
New Baltimore, MI 48047

MacAllister Machinery Co., Inc
c/o CRF Solutions
PO Box 1389
Simi Valley, CA 93062-1389

Macallister Rental
6300 South Eastern Ave
Indianapolis, IN 46203-5828

Malek Shamaya
19429 Gold River
Macomb, MI 48044-4251

Marc Piper
6970 Valley Spring Dr.
Bloomfield Twp, MI 48301-2847

Marco
42945 Whitestone St.
Northville, MI 48168-2061

Maria Ashkar
47681 Manorwood Drive
Northville, MI 48168-8471

Matt Decoster
37676 Huron Pointe Drive
Harrison Township, MI 48045-2823

Matt Grant
1200 Lone Pine Road
Bloomfield Hills, MI 48302-2816

Matt Martin
1422 Pueblo Court
Milford, MI 48381-2978

Megan Madaus
18210 Fairway Dr.
Detroit, MI 48221-2707

Michael J. Balian
100 W. Big Beaver Rd.
Ste 333
Troy, MI 48084-5283

Michele Breteton
49876 Baker Court
Macomb, MI 48044-1525

Michigan Department of Treasury
Collections/Bankruptcy Unit
P.O. Box 30168
Lansing, MI 48909-7668

Anthony James Miller
20700 Civic Center Drive
Suite 420
Southfield, MI 48076-4140

Moe Saad
921 Crescent Drive
Dearborn, MI 48124-1209

Mohamed Saad
c/o Osipov Bigelman, P.C.
20700 Civic Center Dr., Ste. 420
Southfield, MI 48076-4155

Nacy Afr
1085 Glengarry Circle East
Bloomfield Hills, MI 48301-2214

Natalie Powers
697 Sunningdale
Grosse Pointe, MI 48236-1627

Nick Pinozzi
55520 Whitney Ct.
Utica, MI 48315-6668

Oakland Fuels
3943 Airport Road
Waterford, MI 48329-1308

Yuliy Osipov
Osipov Bigelman, P.C.
20700 Civic Center Drive, Ste. 420
Southfield, MI 48076-4140

S. Thomas Padgett
DeBrincat Padgett
27780 Novi Road
Suite 225
Novi, MI 48377-3402

Partha Nadi
3514 Pine Estates
Bloomfield Hills, MI 48302

Pawnee Leasing Corporation
c/o Ali
654 Amherst Road
Suite 320
Sunderland, MA 01375-9420

Peterson Brothers Co.
9680 Grinnel Ave
Detroit, MI 48213-1149

Ratnesh Mehra
232 Forest Ave.
Royal Oak, MI 48067-1875

Rock Bottom Stone Supply
PO Box 190081
Burton, MI 48519-0081

Rock Botton
4057 S Dort Hwy
Burton, MI 48529

Ryan Kelly
8884 Morning Mist Dr.
Clarkston, MI 48348-2868

SCP Distributors, LLC
c/o Scott R. Cheatham
Adams and Reese LLP
701 Poydras Street, Suite 4500
New Orleans, LA 70139-4596

SCP Pool Corp.
35015 Glendale St.
Livonia, MI 48150-1230

Sam Jarbo
33717 Woodward Ave
Ste 560
Birmingham, MI 48009-0913

Samantha Ceislak
1123 Hickory Ave.
Royal Oak, MI 48073-3290

Sandra M. Kelly
8884 Morning Mist Dr.
Clarkston, MI 48348-2868

Sandra M. Kelly
Ryan Kelly
8884 Morning Mist Dr.
Clarkston, MI 48348-2868

Shanna M. Kaminski
P.O. Box 247
Grass Lake, MI 49240-0247

Shannon Barnhardt
49739 Chaucher Court
Macomb, MI 48044-3899

Mark H. Shapiro
25925 Telegraph Rd.
Suite 203
Southfield, MI 48033-2527

Sheffiled
PO Box 25127
Winston Salem, NC 27114-5127

Simna Kumar
4424 Barchester Dr.
Bloomfield Hills, MI 48302-2115

Site One Landscape Supply
24110 Network Place
Chicago, IL 60673-1241

Stafford Landscaping LLC
PO Box 736
Memphis, MI 48041-0736

State of Michigan
Department of Attorney General
Cadillac Place
3030 West Grand Boulevard
Detroit, MI 48202-6030

State of Michigan
Department of Treasury
Collections Division
Treasury Building
Lansing, MI 48922-0001

State of Michigan
Department of Treasury
P.O. Box 77437
Detroit, MI 48277-0437

Stephanie Wells
19489 Waltham Rd.
Beverly Hills, MI 48025-5124

Stephanie Wells
19489 Waltham Road
Franklin, MI 48025-5124

Terry Riddle
7605 17 Mile Road
Sterling Heights, MI 48313-4533

The Hills of Lone Pine Association
c/o Norman Orr
201 West Big Beaver
Suite 600
Troy, MI 48084-4162

Tommisns Tounsel
13221 Maple Lawn Drive
Utica, MI 48315-2305

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

U.S. Small Business Administration
2 North Street, Suite 320
Birmingham, AL 35203

U.S. Small Bussiness Administration
2 North street, Suite 320
Birmingham, AL 35203

Unique Funding Solution
71 S Central Ave
Suite 200
Valley Stream, NY 11580-5403

United States of America (IRS)
United States Attorney
211 W. Fort Street
Suite 2001
Detroit, MI 48226-3220

Upstart Loan Operations
PO Box 1503
San Carlos, CA 94070-7503

V Cap
333 Parsall Ave.
Cedarhurst, NY 11516-1842

Valley Transport
c/o Roberto Gonzalez
2001 Waterman
Detroit, MI 48209-1558

Changhua Wang
c/o Doron Yitzchaki, Esq.
Dickinson Wright PLLC
350 South Main Street
Suite 300
Ann Arbor, MI 48104-2131

Western Equipment Finance, Inc.
503 Highway 2 West
Devils Lake, ND 58301-2938

Western Equipment Finance, Inc.
P.O. Box 640
Devils Lake, ND 58301-0640

Wiegands Farm
32800 31 Mile Rd
Lenox, MI 48050-1302

Wright Engineering
1645 Village Center Circle
Ste 10
Las Vegas, NV 89134-6371

Doron Yitzchaki
Dickinson Wright PLLC
350 S. Main Street
Suite 300
Ann Arbor, MI 48104-2131

Michael I. Zousmer
Zousmer Law Group PLC
4190 Telegraph Road
Ste. 3000
Bloomfield Hills, MI 48302-2082

ally
PO Box 380902
Minneapolis, MN 55438-0902

c/o CRF Solutions
PO Box 1389
Simi Valley, CA 93062-1389

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

AmeriCredit Financial Services, Inc.
P.O. Box 183853
Arlington, TX 76096

(d)AmeriCredit Financial Services, Inc.
dba GM Financial
P O Box 183853
Arlington, TX 76096

Bill
6220 America Center Dr. Suite 100
San Jose, CA 95002

Citizens Bank, N.A.
One Citzens Plaza
Providence, RI 02903

Interal Revenue Service
Centralized Inslovency Operations
PO Box 21126
Philadelphia, PA 19114

Kabbage
730 Peachtree St NE, Suite 1100
Atlanta, GA 30308

U.S. Bank
800 Nicollet Mall
Minneapolis, MN 55402

(d)U.S. Bank National Association
Bankruptcy Department
PO Box 108
Saint Louis MO 63166-0108

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)23 Mile Storage, LLC

(u)24 Capital
1545 Route 202
Suite 101
NY 10907

(u)Ally Bank

(u)Ayham Ashkar 47681 Manorwood Drive Northvi

(u)EBF Holdings LLC

(u)Ernest M. Hassan III

(u)Amanda Pisarski

(u)SCP Distributors, LLC

(u)Mohamed Saad

(u)Angela Serrano

(d)Mark H. Shapiro
25925 Telegraph Rd.
Suite 203
Southfield, MI 48033-2527

(u)Andrew R. Vara

End of Label Matrix
Mailable recipients    165
Bypassed recipients     12
Total                  177

**EXHIBIT "2"**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION - DETROIT

**IN THE MATTER OF:**

Exigent Landscaping, LLC
*dba* Exigent Design and Build,

     Debtor.

Case No. 23-46912-tjt
Judge Thomas J. Tucker
Chapter 11

## ORDER AUTHORIZING DEBTOR TO EMPLOY COUNSEL

This case is before the Court on the Debtor's Application for Authority to Employ Counsel (Docket # 29, the "Application"), and the concurrence in the Application filed by the United States Trustee (Docket # 40). The Court finds good cause to enter this Order.

IT IS ORDERED the Application is granted.

IT IS FURTHER ORDERED that Ernest M. Hassan, III and any member of Stevenson & Bullock, P.L.C., is authorized and empowered to act as attorney for the Debtor, consistent with the terms of employment set forth in the Application.

IT IS FURTHER ORDERED that all post-petition retainer funds must be deposited into a separate professional fee DIP account. Stevenson & Bullock, P.L.C.'s fees are subject to court approval under 11 U.S.C. §§ 330 and 331 and such retainer funds remain property of the estate. No professional is granted a security interest in such funds and use of those funds is subject to the provisions of the Bankruptcy Code, including the priorities under 11 U.S.C. § 507.

IT IS FURTHER ORDERED that all fees and expenses must be approved by the Court by separate Order.

IT IS FURTHER ORDERED that the entry of this Order does not, in itself, authorize the Debtor to use cash collateral.

**Signed on August 29, 2023**



/s/ Thomas J. Tucker

**Thomas J. Tucker**
**United States Bankruptcy Judge**

**EXHIBIT "3"**

**SUMMARY OF NUMBER OF HOURS OF SERVICE**

| Hours | Attorney/Paralegal/Legal Assistant | Hourly Rate |
|---|---|---|
| 0.40 | Michael A. Stevenson, Attorney | $550.00 |
| 0.30 | Charles D. Bullock, Attorney | $525.00 |
| 250.30 | Ernest M. Hassan, III, Attorney | $425.00 |
| 1.30 | Elliot C. Crowder, Attorney | $425.00 |
| 1.00 | Leslie D. Haas, Paralegal | $195.00 |
| 6.90 | Maya Yazbek, Legal Assistant | $135.00 |

# EXHIBIT "4"

## PROJECT CATAGORIES

| Hours | Description | Amount |
|-------|-------------|--------|
| 9.50 | 341 Meeting/2004 Examinations/Deposition | $3,478.50 |
| 5.60 | Adversary Proceeding | $2,380.00 |
| 66.50 | Case Administration | $28,088.50 |
| 8.40 | Case Collateral | $3,454.00 |
| 59.10 | Chapter 11 Plan/Disclosure Statement | $24,051.50 |
| .20 | Claims Administration | $85.00 |
| 3.00 | Employment and Fee Application For Other Professionals | $1,305.00 |
| 1.70 | Employment and Fee Application For Stevenson & Bullock | $630.50 |
| 24.10 | Monthly Operating Reports/US Trustee Requirements | $10,184.50 |
| 50.60 | Motions | $21,389.00 |
| 11.20 | Sale, Realization, and Liquidation of Estate Property | $4,760.00 |
| 20.30 | Schedules/SOFA/Means Test | $8,627.50 |
| 260.20 | Total | $108,434.00 |

# STEVENSON & BULLOCK, P.L.C.

26100 American Drive, Suite 500
Southfield, MI  48034
Phone:  (248)354-7906
Fax:      (248)354-7907

Michael A. Stevenson
Charles D. Bullock*
Kimberly Bedigian
Ernest M. Hassan, III
Sonya N. Goll
Elliot Crowder**

Of Counsel, Michael J. Devine (1941-2013)

*Also licensed in Tennessee
**Also Licensed in New York

Exigent Landscaping, LLC
Attn:  Brandon Heitmann
51517 Vn Dyke Rd.
Shelby Township, MI 48316

February 22, 2024

In Reference To: **Debtor/Creditor Issues**

Invoice #  23959

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **341 Meeting/2004 Examinations/Depositions** |  |  |  |
| 8/31/2023 EMH | Receipt and review of correspondence regarding 341 | 0.30 425.00/hr | 127.50 |
| 9/6/2023 EMH | Preparation for 341 regarding criminal issue associates with Exigent | 0.60 425.00/hr | 255.00 |
| EMH | Attendance at meeting with client | 3.10 425.00/hr | 1,317.50 |
| MAS | Conference with Hassan; formulate strategy for debtor's principal's testimony at 341 meeting, the overall scope of the meeting, the relevance of certain questions, whether such questions called for a legal conclusion, whether refusing to answer is necessary or advisable, and the consequences of doing the same | 0.40 550.00/hr | 220.00 |
| 9/7/2023 MY | Prepare for 341 meeting of creditors; preparation of binder | 2.10 135.00/hr | 283.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/8/2023 EMH | | 0.50 | 212.50 |
| | Prepare for 341 meeting of creditors | 425.00/hr | |
| 9/11/2023 EMH | | 0.40 | 170.00 |
| | Meeting with client prior to 341 Meeting of creditors regarding status of case | 425.00/hr | |
| EMH | | 2.10 | 892.50 |
| | Attendance at 341 meeting of creditors | 425.00/hr | |
| SUBTOTAL: | | [ 9.50 | 3,478.50] |

Adversary Proceedings

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/30/2023 EMH | | 0.60 | 255.00 |
| | Preparation regarding motion to dismiss adversary | 425.00/hr | |
| 11/14/2023 EMH | | 0.50 | 212.50 |
| | Review of Adversary Proceeding regarding objection to discharge and formulate strategy | 425.00/hr | |
| 11/17/2023 EMH | | 0.90 | 382.50 |
| | Preparation of Response regarding Adversary Proceeding | 425.00/hr | |
| 12/18/2023 EMH | | 1.10 | 467.50 |
| | Preparation of motion for summary judgment regarding Adversary Proceeding | 425.00/hr | |
| 12/27/2023 EMH | | 0.80 | 340.00 |
| | Preparation regarding Motion for Summary Judgment for adversary. | 425.00/hr | |
| 12/29/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding facts associates with Adversary Proceeding | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence from counsel for Askar regarding adjournment and deadline | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Prepare stipulation and order adjourning deadline to respond | 425.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/5/2024 EMH | Receipt and review of correspondence from counsel for Askar regarding consent to adjournment | 0.20 425.00/hr | 85.00 |
| 1/9/2024 EMH | Preparation of correspondence to counsel for Askar regarding Motion for Summary | 0.20 425.00/hr | 85.00 |
| 1/30/2024 EMH | Telephone call with client regarding response to Adversary Proceeding | 0.20 425.00/hr | 85.00 |
| EMH | Review and revise regarding motion to dismiss Adversary Proceeding | 0.30 425.00/hr | 127.50 |
| SUBTOTAL: | | [ 5.60 | 2,380.00] |

Case Administration

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/7/2023 EMH | Telephone call with client regarding creditor issues; meeting with clients regarding finalize emergency petition and first day motions | 3.10 425.00/hr | 1,317.50 |
| EMH | Receipt and review of correspondence regarding insurance | 0.20 425.00/hr | 85.00 |
| 8/8/2023 EMH | Telephone call  with client regarding creditor issues | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call with client regarding status of operations and bankruptcy issues | 0.40 425.00/hr | 170.00 |
| 8/9/2023 EMH | Telephone call with Subchapter V Trustee and Office of the United States Trustee regarding bankruptcy issues | 0.60 425.00/hr | 255.00 |
| 8/10/2023 EMH | Telephone call with agent from Macomb Daily regarding article | 0.30 425.00/hr | 127.50 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| 8/14/2023 EMH | | 0.60 | 255.00 |
|---|---|---|---|
| | Telephone call with client and Glen Franklin regarding status of case | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Telephone call  with client regarding status of case | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence from creditor regarding position moving forward | 425.00/hr | |
| 8/15/2023 EMH | | 0.40 | 170.00 |
| | Telephone call with counsel for customer regarding status of current retainer | 425.00/hr | |
| MY | | 0.40 | 54.00 |
| | Attention to compliance with order for status conference | 135.00/hr | |
| 8/17/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding account receivable issues | 425.00/hr | |
| 8/18/2023 EMH | | 0.40 | 170.00 |
| | Prepare correspondence to counsel for Huntington regarding payroll issue | 425.00/hr | |
| 8/22/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with Sub V Trustee regarding financial of Debtor | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding engineer issues | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding debtor in possession issues | 425.00/hr | |
| EMH | | 1.10 | 467.50 |
| | Conference call with Mr. Franklin, Mr. Phillips and Brandon regarding status of issues | 425.00/hr | |
| 8/23/2023 EMH | | 0.20 | 85.00 |
| | Telephone call with Mr. Heitmann regarding status of case | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Telephone call with Mr. Phillips regarding status of case | 425.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2023 | EMH | | 0.30 | 127.50 |
| | | Preparation of correspondence to counsel for Huntington regarding DIP Account | 425.00/hr | |
| 8/24/2023 | EMH | | 0.20 | 85.00 |
| | | Receipt and review of correspondence from counsel for customer regarding completion of job | 425.00/hr | |
| | EMH | | 0.20 | 85.00 |
| | | Receipt and review of correspondence from client regarding First Foundation Bank | 425.00/hr | |
| | EMH | | 0.30 | 127.50 |
| | | Telephone call  with Mr. Eisenberg regarding creditor issues and possible completion of pool | 425.00/hr | |
| | EMH | | 0.70 | 297.50 |
| | | Conference call with client regarding outstanding issues in the case | 425.00/hr | |
| 8/25/2023 | EMH | | 0.50 | 212.50 |
| | | Telephone call with client regarding creditor issues | 425.00/hr | |
| 8/28/2023 | EMH | | 0.30 | 127.50 |
| | | Telephone call  with client regarding engineering issues | 425.00/hr | |
| | EMH | | 0.30 | 127.50 |
| | | Telephone call with Glen regarding status of customer concerns | 425.00/hr | |
| | EMH | | 0.70 | 297.50 |
| | | Prepare for Initial Status Conference | 425.00/hr | |
| | EMH | | 1.10 | 467.50 |
| | | Meeting with client regarding status of case | 425.00/hr | |
| 8/29/2023 | EMH | | 0.30 | 127.50 |
| | | Telephone call with Huntington regarding bank account issues | 425.00/hr | |
| | EMH | | 0.60 | 255.00 |
| | | Review and research regarding lien issue | 425.00/hr | |
| | EMH | | 1.70 | 722.50 |
| | | Formulate strategy regarding lien issue of Everest Funding | 425.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/29/2023 | EMH | | 0.20 | 85.00 |
| | | Receipt and review of correspondence from client regarding engineer issues | 425.00/hr | |
| 8/30/2023 | EMH | | 0.30 | 127.50 |
| | | Attendance at initial scheduling conference | 425.00/hr | |
| | EMH | | 0.40 | 170.00 |
| | | Conference call with client and bookkeeper regarding bi-weekly reporting | 425.00/hr | |
| | EMH | | 0.50 | 212.50 |
| | | Preparation for initial scheduling conference | 425.00/hr | |
| | EMH | | 0.20 | 85.00 |
| | | Telephone call with Subchapter V Trustee regarding bi-weekly reporting | 425.00/hr | |
| | EMH | | 0.20 | 85.00 |
| | | Telephone call with Office of the United States Trustee regarding bi-weekly reporting | 425.00/hr | |
| | EMH | | 0.20 | 85.00 |
| | | Telephone call with client regarding status of case | 425.00/hr | |
| | EMH | | 0.40 | 170.00 |
| | | Telephone call with client regarding lien issues on non-estate property | 425.00/hr | |
| | EMH | | 0.90 | 382.50 |
| | | Meeting with client regarding bi-weekly reporting and creditor issues | 425.00/hr | |
| | EMH | | 0.40 | 170.00 |
| | | Telephone call  with client regarding bi-weekly reporting issues | 425.00/hr | |
| 8/31/2023 | EMH | | 0.30 | 127.50 |
| | | Telephone call with Mr. Kahn regarding claims and defenses of Mrs. Powers | 425.00/hr | |
| | EMH | | 0.30 | 127.50 |
| | | Another call with Mr. Kahn regarding claims, defenses and settlement of Mrs. Powers | 425.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2023 EMH | Telephone call with counsel for landlord regarding stipulation and order | 0.30 425.00/hr | 127.50 |
| EMH | Prepare correspondence to client regarding IDI issues, landlord issues, Western issues, Caterpillar issues; power issues and employment of accountant | 0.40 425.00/hr | 170.00 |
| EMH | Revise Order regarding landlord | 0.50 425.00/hr | 212.50 |
| 9/5/2023 EMH | Receipt and review of correspondence from Mr. Harrington regarding creditor issues | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence from Pool Corp regarding creditor issues | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence to client and forwarded to Trustee and Subchapter V Trustee regarding same | 0.30 425.00/hr | 127.50 |
| EMH | Attendance at meeting with client | 3.50 425.00/hr | 1,487.50 |
| 9/6/2023 EMH | Receipt and review of correspondence from client regarding unemployment issues | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of correspondence to Mr. Kahn regarding settlement | 0.20 425.00/hr | 85.00 |
| 9/7/2023 EMH | Preparation of coversheet, Order for Administrative Closing for State court regarding administrative stay | 0.60 425.00/hr | 255.00 |
| EMH | Telephone call with 41A District court regarding stay of proceedings | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence from Office of the United States Trustee regarding information from Schedule D | 0.20 425.00/hr | 85.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/7/2023 EMH | Addressed issue incident to Office of the United States Trustee's request regarding Schedule D and preparation correspondence regarding same | 0.30 425.00/hr | 127.50 |
| EMH | Preparation regarding letter for violation of stay | 0.60 425.00/hr | 255.00 |
| EMH | Receipt and review of correspondence from client regarding Huntington account | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence form client regarding First Foundation Bank | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call with agent of first Foundation Bank regarding construction equipment | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of correspondence from client regarding sale of compact tract loader | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of follow up correspondence from client regarding sale of compact tract loader | 0.20 425.00/hr | 85.00 |
| 9/8/2023 EMH | Receipt and review of correspondence from landlord regarding stipulation and order | 0.30 425.00/hr | 127.50 |
| EMH | Telephone call with Mr. Phillips regarding creditor issues | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of correspondence to potential account regarding retention | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of correspondence to agents of Western Equipment Financial | 0.20 425.00/hr | 85.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/10/2023 EMH | Receipt and review of correspondence from Mr. Kahn regarding executory contracts; evaluate same | 0.30 425.00/hr | 127.50 |
| 9/12/2023 EMH | Telephone call with client regarding bi weekly reporting | 0.30 425.00/hr | 127.50 |
| EMH | Telephone call with Subchapter V trustee regarding bi-weekly reporting and transparency issues | 0.40 425.00/hr | 170.00 |
| EMH | Another call with client regarding the bi-weekly reporting | 0.20 425.00/hr | 85.00 |
| EMH | Preparation and finalize bi weekly report | 0.40 425.00/hr | 170.00 |
| EMH | Telephone call with bookkeeper regarding accounting issue | 0.30 425.00/hr | 127.50 |
| EMH | Receipt, review and prepare draft of bi-weekly reporting | 0.40 425.00/hr | 170.00 |
| 9/13/2023 EMH | Telephone call with bookkeeper regarding bi-weekly financials | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of correspondence to client regarding authority to file bi-weekly reporting and Debtor's Updated Plan Progress Report | 0.30 425.00/hr | 127.50 |
| 9/14/2023 EMH | Receipt and review of correspondence from client regarding issues with Western | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call with client regarding status of case | 0.30 425.00/hr | 127.50 |
| 9/15/2023 EMH | Telephone call with Pawnee Leasing regarding retention of van | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence from agent of Pawnee Leasing regarding 2018 Van | 0.20 425.00/hr | 85.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/15/2023 EMH | | 0.20 | 85.00 |
| | Preparation of supplemental 2016b regarding payments | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Prepare correspondence to client regarding Supplemental 2016b | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding classic pool issue | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to 41A District Court regarding stay of proceedings | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from client regarding bank account issues | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Prepare correspondence to client regarding issues with Pawnee Leasing | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Preparation of correspondence to client regarding issues with Pawnee Leasing | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Preparation of correspondence regarding violation of automatic stay of classic pools | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Preparation of correspondence to client regarding issues with Pawnee Leasing | 425.00/hr | |
| EMH | | 0.60 | 255.00 |
| | Telephone call with client regarding outstanding clients and profitability | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Another telephone call with client regarding fuel vendor issues | 425.00/hr | |
| 9/18/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding status of case | 425.00/hr | |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2023 | EMH | Telephone call with Subchapter V Trustee regarding account issue | 0.30 425.00/hr | 127.50 |
|  | EMH | Receipt and review of correspondence from client small claims hearing with Arlington | 0.30 425.00/hr | 127.50 |
|  | EMH | Telephone call with Office of the United States Trustee regarding outstanding issues of case | 0.40 425.00/hr | 170.00 |
|  | EMH | Telephone call with 41-A District Court regarding hearing on Friday with Arlington | 0.20 425.00/hr | 85.00 |
|  | EMH | Research and review issues regarding "gross mismanagement" | 0.80 425.00/hr | 340.00 |
| 9/19/2023 | EMH | Receipt and review of correspondence from Shara regarding financials | 0.20 425.00/hr | 85.00 |
|  | EMH | Receipt and review of engagement letter | 0.20 425.00/hr | 85.00 |
| 9/20/2023 | EMH | Telephone call with client regarding Debtor financials | 0.30 425.00/hr | 127.50 |
|  | EMH | Preparation for Pre-Confirmation status conference | 0.60 425.00/hr | 255.00 |
| 9/21/2023 | EMH | Telephone call with client regarding status of case | 0.30 425.00/hr | 127.50 |
|  | EMH | Preparation for call with Mr. Kahan regarding settlement of claims | 0.50 425.00/hr | 212.50 |
|  | EMH | Telephone call with Mr. Kahn regarding creditor issue | 0.60 425.00/hr | 255.00 |
|  | EMH | Telephone call with client regarding status | 0.60 425.00/hr | 255.00 |

|            |     |                                                                      | Hrs/Rate    | Amount |
|------------|-----|----------------------------------------------------------------------|-------------|--------|
| 9/26/2023  | EMH |                                                                      | 0.60        | 255.00 |
|            |     | Preparation for pre-confirmation status conference                   | 425.00/hr   |        |
|            | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Telephone call with Glen regarding status of case                    | 425.00/hr   |        |
| 9/28/2023  | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Telephone call with client regarding account receivable              | 425.00/hr   |        |
|            | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Discussion with Mr. Franklin regarding outstanding account receivables | 425.00/hr |        |
| 9/29/2023  | EMH |                                                                      | 0.20        | 85.00  |
|            |     | Prepare correspondence to accountant regarding 2022 tax returns      | 425.00/hr   |        |
|            | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Receipt and review of correspondence from Western regarding surrender of equipment | 425.00/hr |        |
| 10/9/2023  | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Preparation of correspondence to client regarding status of case     | 425.00/hr   |        |
|            | EMH |                                                                      | 0.20        | 85.00  |
|            |     | Receipt and review of correspondence from book keeper regarding bi weekly report | 425.00/hr |        |
|            | EMH |                                                                      | 0.20        | 85.00  |
|            |     | Preparation of correspondence to Mr. Kahn regarding creditor issues  | 425.00/hr   |        |
|            | EMH |                                                                      | 0.20        | 85.00  |
|            |     | Preparation of correspondence to bookkeeper regarding Bi-Weekly reporting | 425.00/hr |        |
|            | EMH |                                                                      | 0.30        | 127.50 |
|            |     | Receipt and review of correspondence from accountant regarding 2022 tax returns | 425.00/hr |        |
|            | EMH |                                                                      | 0.20        | 85.00  |
|            |     | Receipt and review of correspondence from First Foundation regarding reaffirmation and surrender | 425.00/hr |        |

|  | Hrs/Rate | Amount |
|---|---|---|
| 10/9/2023 EMH | 0.20 | 85.00 |
| Prepare correspondence to client regarding bi weekly report | 425.00/hr | |
| 10/10/2023 EMH | 0.20 | 85.00 |
| Telephone call with client regarding status of bankruptcy | 425.00/hr | |
| 10/11/2023 EMH | 0.20 | 85.00 |
| Receipt and review of correspondence from client regarding sale of equipment | 425.00/hr | |
| 10/12/2023 EMH | 0.40 | 170.00 |
| Telephone call with Mr. Kahn regarding Powers settlement of claims | 425.00/hr | |
| EMH | 0.20 | 85.00 |
| Receipt and review of correspondence from client regarding sale issues | 425.00/hr | |
| 10/13/2023 EMH | 0.20 | 85.00 |
| Telephone call with client regarding status of case | 425.00/hr | |
| 10/16/2023 EMH | 0.20 | 85.00 |
| Receipt and review of correspondence from Western regarding surrender | 425.00/hr | |
| EMH | 0.30 | 127.50 |
| Preparation of correspondence to accountant regarding 2022 tax returns | 425.00/hr | |
| EMH | 0.80 | 340.00 |
| Telephone call with Brandon regarding Office of the United States Trustee issues and Caterpillar issues | 425.00/hr | |
| 10/17/2023 EMH | 0.30 | 127.50 |
| Receipt and review of correspondence regarding rejection of contract for Lone Pine | 425.00/hr | |
| 10/19/2023 EMH | 0.20 | 85.00 |
| Telephone call with Mr. Phillips regarding claims against Powers | 425.00/hr | |
| 10/20/2023 EMH | 0.20 | 85.00 |
| Telephone call with client regarding insurance issue | 425.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/20/2023 EMH | | 0.20 | 85.00 |
| | Telephone call with insurance company regarding insurance issue | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Prepare correspondence regarding insurance | 425.00/hr | |
| 10/25/2023 EMH | | 0.20 | 85.00 |
| | Telephone call with counsel for Everest Business Funding | 425.00/hr | |
| 11/1/2023 EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence from client regarding issues with 2022 tax return | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from Office of the United States Trustee regarding information request including tax returns | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Telephone call with Subchapter V Trustee regarding status of case | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Telephone call with Office of the United States Trustee regarding status of case | 425.00/hr | |
| EMH | | 0.50 | 212.50 |
| | Preparation of correspondence regarding issues with 2022 tax returns | 425.00/hr | |
| 11/3/2023 EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from bookkeeper regarding 2022 transfers | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Preparation of correspondence to Trustee regarding 2022 tax return | 425.00/hr | |
| 11/6/2023 EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence regarding rejection of contract | 425.00/hr | |

|            |     |                                                                                      | Hrs/Rate         | Amount |
|------------|-----|--------------------------------------------------------------------------------------|------------------|--------|
| 11/8/2023  | EMH | Telephone call with counsel for landlord regarding lease                             | 0.20<br>425.00/hr | 85.00  |
|            | EMH | Preparation of correspondence to counsel for landlord regarding lease                | 0.20<br>425.00/hr | 85.00  |
|            | EMH | Finalize bi-weekly report                                                            | 0.30<br>425.00/hr | 127.50 |
|            | EMH | Telephone call with client regarding amendments                                      | 0.40<br>425.00/hr | 170.00 |
|            | EMH | Receipt and review of correspondence from bookkeeper regarding bi-weekly report      | 0.20<br>425.00/hr | 85.00  |
| 11/13/2023 | EMH | Receipt and review of correspondence from bookkeeper regarding bi weekly report      | 0.30<br>425.00/hr | 127.50 |
| 11/14/2023 | EMH | Preparation and receipt and review of correspondence from Mr. Babi regarding landlord issues | 0.30<br>425.00/hr | 127.50 |
| 11/16/2023 | EMH | Receipt and review of correspondence to client regarding sale of vehicle             | 0.20<br>425.00/hr | 85.00  |
| 11/17/2023 | EMH | Telephone call from client regarding status of case                                  | 0.30<br>425.00/hr | 127.50 |
|            | EMH | Receipt and review of correspondence from client regarding SCP pools                 | 0.30<br>425.00/hr | 127.50 |
| 11/28/2023 | EMH | Telephone call with client regarding payroll issues associates with the statement of financial affairs | 0.40<br>425.00/hr | 170.00 |
| 11/29/2023 | EMH | Preparation of correspondence regarding client regarding amended Statement of Financial Affairs | 0.30<br>425.00/hr | 127.50 |

|            |     | Hrs/Rate | Amount |
|------------|-----|----------|--------|

| 11/29/2023 EMH | | 0.20 | 85.00 |
| | Preparation of correspondence to client regarding Hills of Lone Pine | 425.00/hr | |

| 11/30/2023 EMH | | 0.20 | 85.00 |
| | Preparation of supplemetnal 2016(b) | 425.00/hr | |

| EMH | | 0.40 | 170.00 |
| | Another telephone call with client regarding account receivable issues | 425.00/hr | |

| 12/13/2023 EMH | | 0.20 | 85.00 |
| | Preparation of correspondence to client regarding Caterpillar | 425.00/hr | |

| EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding status of case | 425.00/hr | |

| EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from counsel for landlord regarding payment | 425.00/hr | |

| 12/14/2023 EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence from client regarding First Foundation issues | 425.00/hr | |

| 12/15/2023 EMH | | 0.30 | 127.50 |
| | Preparation for and attendance on call with the Subchapter V Trustee regarding status of the case | 425.00/hr | |

| 12/19/2023 EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from Mr. Heitmann personal counsel regarding stay issues associate with lawsuit filed by Citizens Bank | 425.00/hr | |

| EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to client regarding amended statement of financial affairs | 425.00/hr | |

| EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to client regarding amended Statement of Financial Affairs | 425.00/hr | |

| 12/20/2023 EMH | | 0.30 | 127.50 |
| | Receipt and review of correspondence from Mr. Miller regarding accounting for contractor payments | 425.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/28/2023 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Telephone call with bookkeeper regarding financial of debtor. | | |
| 1/2/2024 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Telephone call with client regarding status of case | | |
| 1/15/2024 EMH | | 0.30<br>425.00/hr | 127.50 |
| | Receipt and review of correspondence from Shara regarding yearly financial of the business | | |
| EMH | | 0.40<br>425.00/hr | 170.00 |
| | Receipt and review of correspondence from Shara regarding August profit and loss | | |
| 1/17/2024 EMH | | 0.30<br>425.00/hr | 127.50 |
| | Preparation of bi-weekly reporting and preparation of correspondence regarding same | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Preparation of supplemental 2016(b) and preparation of correspondence regarding same | | |
| 1/19/2024 EMH | | 0.10<br>425.00/hr | 42.50 |
| | Telephone call with client regarding status of case | | |
| 1/22/2024 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Receipt and review of correspondence from client regarding strategy moving forward | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Prepare correspondence to client regarding strategy moving forward | | |
| 1/24/2024 MY | | 0.20<br>135.00/hr | 27.00 |
| | Preparation of correspondence to Robert Bassel regarding payment | | |
| 1/26/2024 EMH | | 0.40<br>425.00/hr | 170.00 |
| | Telephone call with client regarding status of litigation | | |
| 1/31/2024 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Telephone call with court regarding motion to dismiss | | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/31/2024 EMH | Telephone call with Mr. Plemmons regarding surrender of CAT equipment | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of correspondence from Mr. Plemmons regarding surrender of CAT equipment | 0.40 425.00/hr | 170.00 |
| 2/5/2024 EMH | Receipt and review of correspondence from accountant regarding 2023 tax returns | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call with client regarding status of case | 0.30 425.00/hr | 127.50 |
| 2/6/2024 EMH | Prepare correspondence to client regarding status of case | 0.20 425.00/hr | 85.00 |
| 2/7/2024 EMH | Telephone call with Mr. Phillips regarding status of bankruptcy | 0.20 425.00/hr | 85.00 |
| EMH | Prepare correspondence to Mr. Plemmons regarding surrender of CAT equipment | 0.30 425.00/hr | 127.50 |
| 2/8/2024 EMH | Telephone call with Mr. Phillips regarding status of bankruptcy | 0.20 425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence from counsel for landlord regarding payment | 0.30 425.00/hr | 127.50 |
| 2/9/2024 EMH | Receipt and review of correspondence from client regarding status of case | 0.20 425.00/hr | 85.00 |

SUBTOTAL:                                                  [        66.50        28,088.50]

Cash Collateral

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/11/2023 MY | Compliance with order for cash collateral | 0.40 135.00/hr | 54.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/22/2023 EMH | | 0.30<br>425.00/hr | 127.50 |
| | Receipt, review and evaluate of correspondence from Kelley Callard regarding cash collateral issues | | |
| 8/23/2023 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Preparation of correspondence to Subchapter V Trustee and Office of the United States Trustee regarding cash collateral | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Telephone call with counsel for landlord regarding rent issue | | |
| 8/24/2023 EMH | | 0.50<br>425.00/hr | 212.50 |
| | Receipt and review of correspondence from Mr. Plemmens from Caterpillar; formulate strategy regarding adequate protection payments | | |
| 8/29/2023 EMH | | 0.20<br>425.00/hr | 85.00 |
| | Telephone call with Subchapter V Trustee regarding cash collateral issues | | |
| EMH | | 0.20<br>425.00/hr | 85.00 |
| | Receipt and review of correspondence from counsel for Everest Funding regarding cash collateral | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Telephone call with counsel for engineer regarding continuing services | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Telephone conference with Office of the United States Trustee regarding cash collateral issues | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Preparation of response to counsel for Everest funding regarding cash collateral | | |
| EMH | | 0.30<br>425.00/hr | 127.50 |
| | Prepare correspondence to counsel for Everest regarding cash collateral issue | | |
| EMH | | 0.50<br>425.00/hr | 212.50 |
| | Finalize Stipulation and Order for Adequate Protection regarding landlord; preparation of correspondence to counsel for landlord regarding same | | |

| | | Hrs/Rate | Amount |
|---|---|---|---|

**8/29/2023 EMH**
Preparation of correspondence to counsel for Catepillar regarding automatic stay and adequate protection — 0.50 / 425.00/hr — 212.50

**EMH**
Receipt and review of order for cash collateral; instructions regarding same — 0.20 / 425.00/hr — 85.00

**EMH**
Modify stipulation and order for cash collateral — 0.40 / 425.00/hr — 170.00

**8/30/2023 EMH**
Receipt and review of correspondence from Subchapter V Trustee regarding cash collateral — 0.20 / 425.00/hr — 85.00

**EMH**
Prepare correspondence to creditor, Subchapter V Trustee and Office of the United States Trustee regarding amended cash collateral order — 0.30 / 425.00/hr — 127.50

**EMH**
Receipt and review of correspondence from Office of the United States Trustee regarding cash collateral — 0.20 / 425.00/hr — 85.00

**EMH**
Receipt and review of correspondence from creditor regarding amended cash collateral — 0.20 / 425.00/hr — 85.00

**EMH**
Preparation of amended Stipulation and Order regarding cash collateral pursuant to Judge's comments — 0.30 / 425.00/hr — 127.50

**EMH**
Finalized stipulation and order regarding amended cash collateral — 0.40 / 425.00/hr — 170.00

**8/31/2023 EMH**
Telephone call with client regarding landlord issues — 0.20 / 425.00/hr — 85.00

**EMH**
Receipt and review of correspondence regarding landlord issues and revise stipulation and order regarding adequate protection and lift of stay — 1.10 / 425.00/hr — 467.50

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/9/2023 | EMH | Receipt and review of correspondence form client regarding Caterpillar equipment adequate protection | 0.20 425.00/hr | 85.00 |
|  | EMH | Review of and strategize regarding Caterpillar equipment adequate protection | 0.20 425.00/hr | 85.00 |
| 10/11/2023 | EMH | Receipt and review of correspondence from Western regarding return of collateral | 0.20 425.00/hr | 85.00 |

SUBTOTAL:                                                    [         8.40            3,454.00]

Chapter 11 Plan/Disclosure Statement

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2023 | EMH | Preparation of business plan | 0.60 425.00/hr | 255.00 |
| 8/31/2023 | EMH | Receipt and review of Order Establishing Deadlines and Procedures | 0.20 425.00/hr | 85.00 |
| 9/13/2023 | EMH | Preparation regarding Debtor's updated plan progress report | 0.70 425.00/hr | 297.50 |
| 10/3/2023 | EMH | Revise plan accordingly | 0.40 425.00/hr | 170.00 |
| 10/4/2023 | EMH | Preparation of plan and related documents | 1.30 425.00/hr | 552.50 |
| 10/16/2023 | EMH | Preparation of plan | 0.60 425.00/hr | 255.00 |
| 10/18/2023 | EMH | Prepare correspondence to Corporate service regarding UCC issues | 0.30 425.00/hr | 127.50 |
|  | EMH | Preparation of Chapter 11 Plan | 1.50 425.00/hr | 637.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/19/2023 EMH | Receipt and review of correspondence from Landlord regarding plan treatment | 0.20<br>425.00/hr | 85.00 |
| 10/20/2023 LDH | Preparation regarding Chapter 11 plan | 0.60<br>195.00/hr | 117.00 |
| 10/23/2023 EMH | Preparation of plan and related documents | 1.10<br>425.00/hr | 467.50 |
| 10/24/2023 EMH | Telephone call with client regarding Chapter 11 Plan | 0.80<br>425.00/hr | 340.00 |
| EMH | Preparation of Plan | 1.70<br>425.00/hr | 722.50 |
| 10/25/2023 EMH | Telephone call with accountant regarding plan issues | 0.30<br>425.00/hr | 127.50 |
| EMH | Meeting with client | 0.80<br>425.00/hr | 340.00 |
| EMH | Preparation of plan and liquidation analysis | 0.50<br>425.00/hr | 212.50 |
| 10/26/2023 EMH | Preparation of Plan and related documents | 4.70<br>425.00/hr | 1,997.50 |
| EMH | Telephone call with client regarding Chapter 11 Plan | 0.60<br>425.00/hr | 255.00 |
| 10/27/2023 EMH | Preparation of plan and related documents | 2.10<br>425.00/hr | 892.50 |
| 10/30/2023 EMH | Preparation of plan and related documents | 2.10<br>425.00/hr | 892.50 |
| 10/31/2023 EMH | Telephone call with client regarding Plan issues | 0.30<br>425.00/hr | 127.50 |
| EMH | Telephone call with client regarding Plan | 0.40<br>425.00/hr | 170.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2023 EMH | Formulate strategy and preparation of plan regarding creditor issues | 0.70<br>425.00/hr | 297.50 |
| EMH | Preparation of plan and related documents | 4.10<br>425.00/hr | 1,742.50 |
| 11/1/2023 EMH | Telephone call with bookkeeper regarding plan projections | 0.30<br>425.00/hr | 127.50 |
| EMH | Telephone call with client regarding plan issues | 0.30<br>425.00/hr | 127.50 |
| EMH | Preparation of plan and related documents | 0.60<br>425.00/hr | 255.00 |
| EMH | Telephone call with counsel for SBA regarding Proof of Claim issues and treatment in plan | 0.30<br>425.00/hr | 127.50 |
| 11/2/2023 EMH | Preparation of correspondence to client regarding plan | 0.20<br>425.00/hr | 85.00 |
| EMH | Telephone call with bookkeeper regarding outstanding action items including plan projections, assets of debtor and transfer of assets in 2022 | 0.40<br>425.00/hr | 170.00 |
| EMH | Telephone call with client regarding projections | 0.40<br>425.00/hr | 170.00 |
| EMH | Revise plan accordingly | 0.60<br>425.00/hr | 255.00 |
| EMH | Telephone call with client and bookkeeper regarding plan projections | 1.30<br>425.00/hr | 552.50 |
| EMH | Review and revise Chapter 11 Plan | 1.70<br>425.00/hr | 722.50 |
| 11/3/2023 EMH | Telephone call with client regarding outstanding items | 0.40<br>425.00/hr | 170.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/6/2023 EMH | Meeting with client regarding Chapter 11 Plan | 0.70<br>425.00/hr | 297.50 |
| 11/9/2023 EMH | Receipt and review of correspondence from Barajas Enterprise regarding plan issues | 0.20<br>425.00/hr | 85.00 |
| 11/13/2023 EMH | Telephone call with counsel for Powers regarding settlement | 0.30<br>425.00/hr | 127.50 |
| 11/17/2023 EMH | Receipt and review of correspondence from Mr. Orr regarding ballot and claim | 0.30<br>425.00/hr | 127.50 |
| 11/20/2023 EMH | Receipt and review of correspondence from creditor regarding plan issues | 0.20<br>425.00/hr | 85.00 |
| 11/29/2023 EMH | Telephone call with Ms. Callard regarding Office of the United States Trustee's Motion to Dismiss and Confirmation | 0.30<br>425.00/hr | 127.50 |
| MY | Compliance with order to adjourn confirmation hearing | 0.80<br>135.00/hr | 108.00 |
| EMH | Telephone call with court regarding adjournment and scheduling | 0.20<br>425.00/hr | 85.00 |
| EMH | Preparation of correspondence to Mr. Sackllah regarding adjournment | 0.30<br>425.00/hr | 127.50 |
| EMH | Preparation of ex parte motion to adjourn and extend | 0.40<br>425.00/hr | 170.00 |
| 11/30/2023 EMH | Telephone call with client regarding status | 0.20<br>425.00/hr | 85.00 |
| 12/12/2023 EMH | Receipt and review of correspondence from client regarding Ballot Summary | 0.20<br>425.00/hr | 85.00 |
| EMH | Preparation of Ballot Summary | 0.90<br>425.00/hr | 382.50 |

|            |     | Hrs/Rate | Amount |
|------------|-----|----------|--------|
| 12/13/2023 | EMH | 0.20 425.00/hr | 85.00 |
| | | Preparation of correspondence to client regarding plan feasibility | |
| 12/15/2023 | EMH | 0.20 425.00/hr | 85.00 |
| | | Receipt and review of correspondence from client regarding Saad objection | |
| 12/19/2023 | EMH | 0.20 425.00/hr | 85.00 |
| | | Receipt and review of correspondence from client regarding Mr. Saad creditor issues | |
| | EMH | 0.30 425.00/hr | 127.50 |
| | | Preparation of correspondence to client regarding outstanding issues including bankruptcy court requirements regarding plan feasibility | |
| 12/20/2023 | EMH | 0.50 425.00/hr | 212.50 |
| | | Receipt and review of United States Trustee objection to confirmation of Chapter 11 Plan | |
| 12/21/2023 | EMH | 0.20 425.00/hr | 85.00 |
| | | Preparation of correspondence to client regarding objection to plan by Mr. Saad | |
| | EMH | 0.20 425.00/hr | 85.00 |
| | | Preparation of correspondence to client regarding Office of the United States Trustee objection to plan | |
| | EMH | 0.20 425.00/hr | 85.00 |
| | | Preparation of correspondence to client regarding Internal Revenue Service objection to plan | |
| 12/27/2023 | EMH | 0.20 425.00/hr | 85.00 |
| | | Receipt and review of correspondence from counsel for Caterpillar regarding adequate protection. | |
| 12/28/2023 | EMH | 0.30 425.00/hr | 127.50 |
| | | Preparation of correspondence to client regarding objection to plan filed by the United States Trustee. | |
| | EMH | 0.30 425.00/hr | 127.50 |
| | | Preparation of correspondence to client regarding objection filed by Mr. Saad. | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/28/2023 EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to client regarding Caterpillar issues. | 425.00/hr | |
| 12/29/2023 EMH | | 0.40 | 170.00 |
| | Formulate strategy regarding Caterpillar issues | 425.00/hr | |
| 1/2/2024 EMH | | 0.50 | 212.50 |
| | Receipt and review of Office of the United States Trustee objection to Debtor's Subchapter V Plan of Reorganization | 425.00/hr | |
| EMH | | 0.90 | 382.50 |
| | Preparation regarding stipulation and order for Internal Revenue Service objections | 425.00/hr | |
| 1/3/2024 EMH | | 2.10 | 892.50 |
| | Preparation for and meeting with client regarding status of case | 425.00/hr | |
| 1/9/2024 EMH | | 0.20 | 85.00 |
| | Preparation of correspondence to Internal Revenue Service regarding confirmation | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Receipt and review of late ballots and run amended ballot summary | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Formulate strategy regarding position of case | 425.00/hr | |
| MY | | 0.50 | 67.50 |
| | Preparation of Exigent Ballot Summary and detail | 135.00/hr | |
| 1/10/2024 EMH | | 0.50 | 212.50 |
| | Zoom conference with Mr. Phillips and Mr. Leggeo regarding status of Chapter 11 | 425.00/hr | |
| EMH | | 0.80 | 340.00 |
| | Zoom with Mr. Phillip, Mr. Leegio, Mr. B. Heitmann and Mr. Brandon Hetimann | 425.00/hr | |
| 1/11/2024 MY | | 0.30 | 40.50 |
| | Revise ballot summary and ballot summary detail | 135.00/hr | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/11/2024 EMH | Telephone call with client regarding status of case | 0.70 425.00/hr | 297.50 |
| 1/12/2024 EMH | Telephone call with counsel for Mr. Saad regarding settlement of claims | 0.40 425.00/hr | 170.00 |
| EMH | Preparation of ballot summary and related documents | 0.80 425.00/hr | 340.00 |
| MY | Revise ballot summary detail | 1.60 135.00/hr | 216.00 |
| 1/17/2024 EMH | Preparation of Memorandum in support of confirmation | 0.50 425.00/hr | 212.50 |
| EMH | Telephone with client regarding status of case. Motion to Convert and Confirmation of Plan | 1.20 425.00/hr | 510.00 |
| 1/19/2024 EMH | Telephone call with counsel for creditor, Mr. Saad regarding status of case | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of amended ballot summary | 0.40 425.00/hr | 170.00 |
| EMH | Preparation of memorandum regarding confirmation and related documents | 0.90 425.00/hr | 382.50 |
| 1/24/2024 EMH | Telephone call with agent for Internal Revenue Service regarding plan | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of correspondence to counsel for Internal Revenue Service regarding issues with plan confirmation | 0.20 425.00/hr | 85.00 |
| EMH | Meeting with client after hearing on conversion and plan objections | 0.30 425.00/hr | 127.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/24/2024 EMH | Meeting with client prior to hearing on conversion and plan confirmation | 0.40 425.00/hr | 170.00 |
| EMH | Prepare for hearing conversion and plan objection | 1.20 425.00/hr | 510.00 |
| EMH | Attendance at hearing on conversion and plan objections | 1.60 425.00/hr | 680.00 |
| 2/5/2024 EMH | Receipt and review of correspondence from client regarding status of case | 0.20 425.00/hr | 85.00 |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | [ 59.10 | 24,051.50] |

Claims Administration

| | | | |
|---|---|---|---|
| 2/7/2024 EMH | Receipt and review of correspondence regarding claims issues | 0.20 425.00/hr | 85.00 |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | [ 0.20 | 85.00] |

Employment and Fee Application for Other Professionals

| | | | |
|---|---|---|---|
| 9/5/2023 EMH | Preparation of correspondence regarding employment of accountant | 0.20 425.00/hr | 85.00 |
| 9/11/2023 EMH | Receipt and review of correspondence regarding employment of accountant from Mr. Hutchens | 0.20 425.00/hr | 85.00 |
| 9/15/2023 EMH | Receipt and review of correspondence regarding application to employ accountant | 0.30 425.00/hr | 127.50 |
| EMH | Prepare correspondence to bookkeeper regarding employment of accountant | 0.30 425.00/hr | 127.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/19/2023 EMH | Prepare correspondence to accountant regarding employment | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of correspondence to account regarding revised application to employ | 0.30 425.00/hr | 127.50 |
| CDB | Preparation of correspondence to accountant regarding employment | 0.30 525.00/hr | 157.50 |
| EMH | Telephone calls with accounting regarding application to employ | 0.40 425.00/hr | 170.00 |
| EMH | Preparation regarding application to employ accountant | 0.40 425.00/hr | 170.00 |
| 9/20/2023 EMH | Finalize application to employ accountant | 0.30 425.00/hr | 127.50 |
| SUBTOTAL: | | [ 3.00 | 1,305.00] |

Employment and Fee Application for Stevenson & Bullock

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/17/2023 EMH | Preparation of application to employ | 0.40 425.00/hr | 170.00 |
| 8/21/2023 EMH | Preparation regarding application to employ | 0.40 425.00/hr | 170.00 |
| 8/28/2023 EMH | Preparation of correspondence to Office of the United States Trustee regarding application to employ | 0.20 425.00/hr | 85.00 |
| 8/29/2023 EMH | Finalized statement of consent for employing for employment of Stevenson & Bullock, P.L.C. | 0.10 425.00/hr | 42.50 |
| 8/30/2023 EMH | Preparation regarding application to employ | 0.20 425.00/hr | 85.00 |
| 2/12/2024 LDH | Further revisions to first and final fee application | 0.40 195.00/hr | 78.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | SUBTOTAL: | [ | 1.70 | 630.50] |

### Monthly Operating Reports/US Trustee Requirements

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Telephone call with Kelley Callard regarding reporting requirement | | | |
| 8/17/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Telephone call with client regarding DIP account issues | | | |
| 8/21/2023 EMH | | | 0.60<br>425.00/hr | 255.00 |
| | Preparation regarding IDI documentation | | | |
| 8/23/2023 EMH | | | 3.50<br>425.00/hr | 1,487.50 |
| | Meeting with client regarding status of case; preparation of initial debtor interview and attendance regarding same | | | |
| 8/31/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Receipt and review of correspondence from Office of the United States Trustee regarding IDI requests | | | |
| EMH | | | 0.20<br>425.00/hr | 85.00 |
| | Receipt and review of correspondence from Office of the United States Trustee regarding tax return issues | | | |
| 9/7/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Telephone call with client regarding outstanding Office of the United States Trustee request regarding Schedule D | | | |
| 9/13/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Preparation regarding mothly operating report | | | |
| 9/14/2023 EMH | | | 0.40<br>425.00/hr | 170.00 |
| | Receipt and review of correspondence from United States Trustee regarding documentation and information request | | | |
| 9/15/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Preparation of correspondence to client and bookkeeper regarding monthly operating report | | | |
| 9/18/2023 EMH | | | 0.30<br>425.00/hr | 127.50 |
| | Receipt and review of correspondence from client regarding monthly operating report issues | | | |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/18/2023 EMH | Conference call with client and bookkeeper regarding Monthly operating report for August | 0.40 425.00/hr | 170.00 |
| 9/21/2023 EMH | Prepare correspondence to Mr. Carr regarding documentation and information request | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of document request regarding Office of the United States Trustee request | 0.40 425.00/hr | 170.00 |
| EMH | Receipt and review of correspondence from Office of the United States Trustee regarding document request | 0.20 425.00/hr | 85.00 |
| 9/26/2023 EMH | Telephone call with client regarding status of Office of the United States Trustee's request | 0.30 425.00/hr | 127.50 |
| EMH | Prepare correspondence to bookkeeper regarding Office of the United States Trustee questions | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of correspondence to client regarding Office of the United States Trustee questions | 0.30 425.00/hr | 127.50 |
| EMH | Telephone call with client regarding Office of the United States Trustee issues | 0.40 425.00/hr | 170.00 |
| EMH | Receipt and review of correspondence from the Office of the United States Trustee regarding documentation and information request; formulate strategy regarding same | 0.60 425.00/hr | 255.00 |
| 9/28/2023 EMH | Telephone call with client regarding Office of the United States Trustee request | 0.20 425.00/hr | 85.00 |
| 9/29/2023 EMH | Meeting with client regarding Office of the United States Trustee request | 2.90 425.00/hr | 1,232.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/3/2023 EMH | Prepare correspondence to client regarding Office of the United States Trustee and Subchapter V Trustee's conversations regarding contracts | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call with client regarding Office of the United States Trustee and Subchapter V Trustee regarding contracts | 0.30 425.00/hr | 127.50 |
| EMH | Finalize response to Office of the United States Trustee and Subchapter V Trustee regarding contracts | 0.40 425.00/hr | 170.00 |
| 10/4/2023 EMH | Receipt and review of correspondence regarding Office of the United States Trustee document request | 0.30 425.00/hr | 127.50 |
| 10/10/2023 EMH | Preparation of correspondence to bookkeeper regarding bi-weekly report and Office of the United States Trustee's request | 0.30 425.00/hr | 127.50 |
| EMH | Prepare for and conference call with client regarding Office of the United States Trustee's request, plan and bi-weekly reporting | 1.60 425.00/hr | 680.00 |
| EMH | Preparation of response to Office of the United States Trustee's request for documents and preparation of correspondence to client regarding same | 0.40 425.00/hr | 170.00 |
| 10/11/2023 EMH | Telephone call with bookkeeper regarding plan projections and bi-weekly reporting issues | 0.30 425.00/hr | 127.50 |
| EMH | Telephone call with client regarding bi-weekly reports | 0.40 425.00/hr | 170.00 |
| 10/12/2023 EMH | Zoom call with client and bookkeeper regarding bi-weekly reporting issues | 0.90 425.00/hr | 382.50 |
| EMH | Telephone call with bookkeeper and client regarding bi-weekly reporting issues | 0.20 425.00/hr | 85.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/13/2023 EMH | Zoom call with client regarding Office of the United States Trustee issues | 0.90<br>425.00/hr | 382.50 |
| 10/18/2023 EMH | Zoom call with Brandon and Shara regarding monthly operating report and projections for plan | 1.10<br>425.00/hr | 467.50 |
| 10/20/2023 EMH | Zoom call regarding projections and monthly operating report | 0.50<br>425.00/hr | 212.50 |
| 11/20/2023 EMH | Preparation of correspondence regarding monthly operating report; Receipt and review of correspondence from client regarding same | 0.30<br>425.00/hr | 127.50 |
| 11/27/2023 EMH | Telephone call with bookkeeper regarding issues with the August monthly operating report | 0.30<br>425.00/hr | 127.50 |
| 12/6/2023 MY | Preparation of debtor bi-weekly report | 0.20<br>135.00/hr | 27.00 |
| 12/20/2023 EMH | Receipt and review of version of November monthly operating report for filing | 0.30<br>425.00/hr | 127.50 |
| EMH | Preparation of correspondence to client regarding November Monthly Operating Report and bi-weekly reporting | 0.30<br>425.00/hr | 127.50 |
| 1/16/2024 EMH | Telephone call with bookkeeper regarding amended August monthly operating report | 0.20<br>425.00/hr | 85.00 |
| EMH | Preparation of amended August monthly operating report | 0.50<br>425.00/hr | 212.50 |
| 1/17/2024 EMH | Telephone call with bookkeeper regarding August monthly operating report | 0.30<br>425.00/hr | 127.50 |
| 1/18/2024 EMH | Telephone call with Office of the United States Trustee regarding August monthly operating report | 0.30<br>425.00/hr | 127.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/19/2024 EMH | Telephone call with bookkeeper regarding financial reporting | 0.20 425.00/hr | 85.00 |
| EMH | Prepare amended August monthly operating report | 0.40 425.00/hr | 170.00 |
| SUBTOTAL: | | [    24.10 | 10,184.50] |

Motions

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/8/2023 EMH | Receipt and review of Order scheduling hearing on first day motions | 0.20 425.00/hr | 85.00 |
| EMH | Address issues regarding first day motions | 0.50 425.00/hr | 212.50 |
| EMH | Telephone call with court regarding scheduling of first day motions | 0.10 425.00/hr | 42.50 |
| 8/9/2023 MY | Attention to compliance with order for hearing on first day motions | 0.40 135.00/hr | 54.00 |
| 8/10/2023 EMH | Receipt and review of correspondence from Kevin Erskine regarding first day motions | 0.20 425.00/hr | 85.00 |
| EMH | Telephone call  with client regarding first day motions | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and evaluate of correspondence from Office of the United States Trustee regarding first day motions | 0.50 425.00/hr | 212.50 |
| EMH | Preparation regarding first day motions | 2.10 425.00/hr | 892.50 |
| 8/11/2023 EMH | Meeting with client; preparation for and attendance at hearings on first day motions | 1.20 425.00/hr | 510.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/18/2023 EMH | Telephone call with client regarding payroll issues | 0.30<br>425.00/hr | 127.50 |
| EMH | Second telephone call with counsel for Huntington regarding payroll issue | 0.30<br>425.00/hr | 127.50 |
| EMH | Formulate strategy regarding payroll issue | 0.70<br>425.00/hr | 297.50 |
| 8/25/2023 EMH | Telephone call with client regarding bank account issues | 0.30<br>425.00/hr | 127.50 |
| EMH | Telephone call with counsel for Huntington regarding bank account issues | 0.20<br>425.00/hr | 85.00 |
| 8/28/2023 EMH | Receipt and review of Motion to Lift Stay regarding GM Financial; prepare correspondence to client regarding same; Receipt and review of correspondence from client regarding same | 0.60<br>425.00/hr | 255.00 |
| EMH | Telephone call with counsel for GM Financial regarding collateral | 0.20<br>425.00/hr | 85.00 |
| EMH | Receipt and review of further correspondence from GM Financial regarding motion to lift say | 0.20<br>425.00/hr | 85.00 |
| EMH | Receipt and review of correspondence form counsel for GM Financial regarding motion to lift stay | 0.30<br>425.00/hr | 127.50 |
| 9/5/2023 EMH | Prepare correspondence for counsel for landlord regarding stipulation and order for adequate protection and lift of stay | 0.30<br>425.00/hr | 127.50 |
| EMH | Western; preparation of stipulation and order lifting stay on two trucks and loader | 0.40<br>425.00/hr | 170.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 9/5/2023 EMH | Western: preparation of stipulation and order for adequate protection for dump truck | 0.30<br>425.00/hr | 127.50 |
| 9/7/2023 EMH | Receipt and review of correspondence from counsel for landlord regarding stipulation and order for adequate protection and conditional lift of stay; Strategy regarding same | 0.30<br>425.00/hr | 127.50 |
| 9/11/2023 EMH | Formulate strategy regarding Caterpillar issue | 0.40<br>425.00/hr | 170.00 |
| EMH | Receipt and review of correspondence from Caterpillar regarding lift of stay; evaluate issues surrounding same | 0.40<br>425.00/hr | 170.00 |
| 9/12/2023 EMH | Prepare response regarding Caterpillar lift of stay | 0.30<br>425.00/hr | 127.50 |
| EMH | Review of Caterpillar documentation regarding cross collateralization | 0.50<br>425.00/hr | 212.50 |
| EMH | Preparation of proposed order for treatment of CAT financial | 0.70<br>425.00/hr | 297.50 |
| EMH | Telephone call with client regarding bi-weekly reporting, CAT Financial and profitability | 0.20<br>425.00/hr | 85.00 |
| 9/13/2023 EMH | Preparation of motion regarding assumption of executory contract | 0.40<br>425.00/hr | 170.00 |
| EMH | Receipt and review of correspondence from client regarding violation of stay | 0.20<br>425.00/hr | 85.00 |
| EMH | Telephone call with client regarding CAT equipment | 0.40<br>425.00/hr | 170.00 |
| EMH | Research regarding motion to assume lease | 0.50<br>425.00/hr | 212.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2023 | EMH | Prepare correspondence to CAT regarding retention of equipment and lift of stay | 0.50 425.00/hr | 212.50 |
| | EMH | Research regarding motion to compromise claims | 0.60 425.00/hr | 255.00 |
| | EMH | Formulate strategy regarding Caterpillar | 0.60 425.00/hr | 255.00 |
| | EMH | Telephone call with client regarding Arlington violation of stay | 0.20 425.00/hr | 85.00 |
| 9/14/2023 | EMH | Receipt and review of correspondence from client regarding issues with CAT Financial | 0.20 425.00/hr | 85.00 |
| | EMH | Receipt and review of correspondence from Agent of Western regarding adequate protection and lift of stay | 0.30 425.00/hr | 127.50 |
| | EMH | Modify stipulation and order to lift stay | 0.30 425.00/hr | 127.50 |
| | EMH | Preparation of correspondence to Agent from Western regarding adequate protection and lift of stay | 0.30 425.00/hr | 127.50 |
| | EMH | Modify stipulation and order for adequate protection | 0.30 425.00/hr | 127.50 |
| | EMH | Preparation of correspondence to CAT Financial regarding adequate protection and lift of stay | 0.40 425.00/hr | 170.00 |
| | EMH | Prepare correspondence to CAT Financial regarding lift of stay and adequate protection | 0.40 425.00/hr | 170.00 |
| | EMH | Receipt and review of correspondence from Western regarding treatment of collateral | 0.30 425.00/hr | 127.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/19/2023 EMH | Telephone call with client regarding automatic stay | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of correspondence regarding stipulation for adequate protection with Western | 0.30 425.00/hr | 127.50 |
| EMH | Review and revise stipulation and order to lift stay and adequate protection | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of correspondence from western regarding stipulation and orders for lift of stay and adequate protection | 0.30 425.00/hr | 127.50 |
| EMH | Preparation of correspondence to agent of Western regarding lift of stay and adequate protection | 0.30 425.00/hr | 127.50 |
| 9/20/2023 EMH | Receipt and review of correspondence from agent of Western regarding adequate protection | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of correspondence to agent of Western regarding revised lift of stay and adequate protection | 0.20 425.00/hr | 85.00 |
| EMH | Review and revised stipulation and order to lift stay and adequate protection regarding counsel language | 0.30 425.00/hr | 127.50 |
| 9/21/2023 EMH | Receipt and review of correspondence regarding lift of stay for Western | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of correspondence from client regarding United States Trustee's issues | 0.30 425.00/hr | 127.50 |
| 9/28/2023 EMH | Another call with client regarding Office of the United States Trustee request | 0.20 425.00/hr | 85.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/10/2023 EMH | Preparation of correspondence to client regarding adequate protection issues with Caterpillar | 0.40 425.00/hr | 170.00 |
| 11/1/2023 EMH | Telephone call with Mr. Kahn regarding compromise of claims against the Debtor | 0.30 425.00/hr | 127.50 |
| EMH | Receipt and review of preparation of motion to compromise regarding Powers claims | 0.70 425.00/hr | 297.50 |
| 11/2/2023 EMH | Preparation regarding Motion to Compromise Claims with Powers | 1.10 425.00/hr | 467.50 |
| 11/3/2023 EMH | Preparation of correspondence to Mr. Kahn regarding Motion to Compromise | 0.20 425.00/hr | 85.00 |
| 11/16/2023 EMH | Preparation of response regarding motion to convert | 3.10 425.00/hr | 1,317.50 |
| 11/27/2023 EMH | Preparation regarding response to motion to convert | 2.90 425.00/hr | 1,232.50 |
| EMH | Telephone call with client regarding status of case including confirmation, motion to convert and other issues | 0.20 425.00/hr | 85.00 |
| 11/28/2023 EMH | Telephone call with Office of the United States Trustee regarding Motion to Convet and Confirmation issues | 0.30 425.00/hr | 127.50 |
| EC | Review and revise response and brief in opposition to Office of the United States Trustee motion to convert | 1.30 425.00/hr | 552.50 |
| EMH | Preparation regarding response to Motion to Convert | 2.10 425.00/hr | 892.50 |
| 11/29/2023 EMH | Telephone call with Mr. Heitman regarding status of case | 0.30 425.00/hr | 127.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/29/2023 EMH | | 0.80 | 340.00 |
| | Preparation of response to Office of the United States Trustee's Motion to convert | 425.00/hr | |
| EMH | | 0.30 | 127.50 |
| | Prepare correspondence to Mrs. Callard and Mr. Shaprio regarding ex parte motion to adjourn | 425.00/hr | |
| 12/11/2023 EMH | | 0.20 | 85.00 |
| | Telephone call with Trustee regarding conversion issues | 425.00/hr | |
| EMH | | 0.80 | 340.00 |
| | Telephone call with Mr. Heitmann regarding status of case; including plan feasibility, caterpillar, motion to convert | 425.00/hr | |
| 12/13/2023 EMH | | 0.80 | 340.00 |
| | Preparation of response regarding motion to convert | 425.00/hr | |
| 12/14/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding motion to convert account receivable issues | 425.00/hr | |
| 12/15/2023 EMH | | 0.20 | 85.00 |
| | Receipt and review of correspondence from client regarding motion to convert regarding accounts receivables | 425.00/hr | |
| 12/19/2023 EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to client regarding response to motion to convert; specifically issues regarding failure to disclose income | 425.00/hr | |
| 12/27/2023 EMH | | 0.30 | 127.50 |
| | Telephone call with bookkeeper regarding transfers pursuant to response to motion to convert. | 425.00/hr | |
| EMH | | 0.80 | 340.00 |
| | Preparation of response regarding motion to convert. | 425.00/hr | |
| 12/28/2023 EMH | | 0.30 | 127.50 |
| | Preparation of correspondence to client regarding response to motion to convert and amended statement of financial affairs. | 425.00/hr | |
| EMH | | 1.20 | 510.00 |
| | Preparation regarding response to motion to convert. | 425.00/hr | |

|            |     |                                                                                              | Hrs/Rate    | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------|-------------|----------|
| 12/29/2023 | EMH | Another telephone call with client regarding Motion to Dismiss; amended statement of financial affairs, plan objection | 0.80 425.00/hr | 340.00 |
| 1/2/2024   | EMH | Preparation regarding response regarding Office of the United States Trustee's motion to convert | 1.30 425.00/hr | 552.50 |
| 1/8/2024   | EMH | Preparation for hearing regarding motion to convert | 0.70 425.00/hr | 297.50 |
| 1/9/2024   | EMH | Telephone call with the Office of the United States Trustee regarding Motion to Convert and related issues | 0.30 425.00/hr | 127.50 |
| 1/11/2024  | EMH | Prepare for hearing | 0.50 425.00/hr | 212.50 |
| 1/12/2024  | EMH | Telephone call with client regarding motion to convert | 0.10 425.00/hr | 42.50 |
| 1/15/2024  | EMH | Receipt and review of correspondence from client regarding meeting regarding motion to convert | 0.20 425.00/hr | 85.00 |
|            | EMH | Zoom with client regarding Motion to Convert issues | 0.80 425.00/hr | 340.00 |
| 1/16/2024  | EMH | Telephone call with Office of the United States Trustee regarding Motion to Convert | 0.20 425.00/hr | 85.00 |
|            | EMH | Preparation of Motion to Convert | 1.10 425.00/hr | 467.50 |
| 1/22/2024  | EMH | Telephone call with client regarding outstanding options for hearing on Wednesday | 0.40 425.00/hr | 170.00 |
| 1/23/2024  | EMH | Travel roundtrip to court regarding hearing on Motion to Convert and Objection to Confirmation of Plan | 2.90 425.00/hr | 1,232.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/5/2024 EMH | Receipt and review of correspondence from CATE regarding stipulation and order to surrender equipment | 0.30<br>425.00/hr | 127.50 |
| 2/6/2024 EMH | Receipt and review of correspondence from client regarding stipulation and order for surrender of equipment to CAT | 0.20<br>425.00/hr | 85.00 |
| 2/8/2024 EMH | Receipt and review of correspondence from Mr. Plemmons regarding CAT Equipment issues | 0.30<br>425.00/hr | 127.50 |
| SUBTOTAL: | | [    50.60 | 21,389.00] |

Sale, Realization, and Liquidation of Estate Property

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/12/2023 EMH | Receipt and review of correspondence regarding motion to sell Ford F-250 | 0.30<br>425.00/hr | 127.50 |
| 12/13/2023 EMH | Preparation of correspondence to client regarding motion to sell Ford F 250 | 0.20<br>425.00/hr | 85.00 |
| 12/14/2023 EMH | Receipt and review of correspondence to client regarding sale of 2016 pick up truck | 0.20<br>425.00/hr | 85.00 |
| EMH | Finalize motion to sell Ford F 250 | 0.30<br>425.00/hr | 127.50 |
| 12/21/2023 EMH | Receipt and review of correspondence from client regarding sale of Ford Truck | 0.20<br>425.00/hr | 85.00 |
| 12/27/2023 EMH | Receipt, review and respond to correspondence from client regarding Motion to Sell. | 0.20<br>425.00/hr | 85.00 |
| 1/5/2024 EMH | Receipt and review of correspondence from client regarding outstanding motion to sell | 0.20<br>425.00/hr | 85.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/16/2024 EMH | | 0.70 | 297.50 |
| | Telephone call with client regarding sale of vehicle and income | 425.00/hr | |
| 1/18/2024 EMH | | 0.30 | 127.50 |
| | Telephone call with client regarding 363 motion to sell | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Telephone call with client regarding possible 363 Motion to Sell | 425.00/hr | |
| EMH | | 0.20 | 85.00 |
| | Prepare correspondence to client regarding 363 Motion to Sell | 425.00/hr | |
| 1/19/2024 EMH | | 0.40 | 170.00 |
| | Telephone call with client regarding potential 363 issues | 425.00/hr | |
| EMH | | 0.70 | 297.50 |
| | Further telephone call with client regarding Plan issues and 363 concerns | 425.00/hr | |
| 1/22/2024 EMH | | 0.20 | 85.00 |
| | Telephone call with Mr. Saad regarding settlement | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Telephone call with Mr. Bassel and Mr. Shapiro regarding 363 motion to sell | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Telephone call with Mr. Bassel and Mr. Shapiro regarding settlement | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Telephone call with client regarding potential settlement issues | 425.00/hr | |
| EMH | | 0.40 | 170.00 |
| | Another telephone call with client regarding potential settlement issues | 425.00/hr | |
| EMH | | 0.50 | 212.50 |
| | Telephone call with Mr. Bassel, Mr. Shapiro and Mrs. Callard regarding motion to sell | 425.00/hr | |
| EMH | | 1.10 | 467.50 |
| | Prepare for hearing on Motion to Sell | 425.00/hr | |

|            |     |                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 1/23/2024 | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            | EMH | Telephone call with client regarding 363 issues                                       |          |        |
|            | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            |     | Telephone call with client regarding 363 issues                                       |          |        |
|            | EMH |                                                                                       | 1.10<br>425.00/hr | 467.50 |
|            |     | Preparation regarding 363 motion to sell and related documents                        |          |        |
|            | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            |     | Telephone call with Subchapter V Trustee regarding settlement                         |          |        |
|            | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            |     | Another call with client regarding 363 issues                                         |          |        |
| 1/24/2024 | EMH |                                                                                       | 0.20<br>425.00/hr | 85.00 |
|            |     | Receipt and review of correspondence from counsel for Mr. Saad regarding settlement   |          |        |
|            | EMH |                                                                                       | 0.20<br>425.00/hr | 85.00 |
|            |     | Preparation of correspondence to client regarding status of executed 363 motion to sell |          |        |
|            | EMH |                                                                                       | 0.20<br>425.00/hr | 85.00 |
|            |     | Preparation of additional correspondence to client regarding status of executed 363 motion to sell |          |        |
|            | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            |     | Receipt and review of executed 363 motion to sell and Asset Purchase Agreement; finalize documents |          |        |
| 2/8/2024  | EMH |                                                                                       | 0.30<br>425.00/hr | 127.50 |
|            |     | Telephone call with client regarding settlement issues                                |          |        |

SUBTOTAL:                                          [      11.20        4,760.00]

Schedules/SOFA/Means Test

| 8/7/2023 | EMH |                                                                                      | 5.00<br>425.00/hr | 2,125.00 |
|----------|-----|--------------------------------------------------------------------------------------|----------|--------|
|          |     | Meeting with client regarding filing of bankruptcy petition and schedules; continue preparation of same; continue preparation of first day motions |          |        |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/9/2023 EMH | Meeting with client regarding remaining bankruptcy petition and schedules | 2.50 425.00/hr | 1,062.50 |
| 8/11/2023 EMH | Meeting with client regarding remaining bankruptcy petition and schedules | 3.80 425.00/hr | 1,615.00 |
| 8/15/2023 EMH | Meeting with client regarding finishing bankruptcy petition and schedules | 2.10 425.00/hr | 892.50 |
| 8/17/2023 EMH | Preparation of 1187 declaration and exhibits | 0.70 425.00/hr | 297.50 |
| EMH | Preparation regarding bankruptcy schedules | 0.80 425.00/hr | 340.00 |
| 8/21/2023 EMH | Meeting with client regarding filing remaining schedules, declaration under 1187 | 3.50 425.00/hr | 1,487.50 |
| 11/1/2023 EMH | Telephone call with client regarding amending Schedule A/B and Statement of Financial Affairs | 0.40 425.00/hr | 170.00 |
| 11/2/2023 EMH | Preparation of correspondence to client regarding amended Schedule F | 0.20 425.00/hr | 85.00 |
| EMH | Preparation of amendments regarding schedule F | 0.80 425.00/hr | 340.00 |
| 11/3/2023 EMH | Preparation of amended Statement of Financial Affairs regarding 2022 transfers | 0.50 425.00/hr | 212.50 |

SUBTOTAL:                                                    [      20.30        8,627.50]

For professional services rendered                        260.20      $108,434.00

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **Expenses** | | | |
| 8/7/2023 EMH | | 1 | 0.60 |
| | PACER search and/or download | 0.60 | |
| 8/8/2023 EMH | | 1 | 2.50 |
| | PACER search and/or download | 2.50 | |
| 8/10/2023 EMH | | 1 | 104.07 |
| | Westlaw charges for legal research | 104.07 | |
| 8/11/2023 MY | | 22 | 13.86 |
| | Postage expense | 0.63 | |
| MY | | 198 | 49.50 |
| | Copies made | 0.25 | |
| EMH | | 1 | 1.70 |
| | PACER search and/or download | 1.70 | |
| 8/15/2023 MY | | 26 | 16.38 |
| | Postage expense | 0.63 | |
| MY | | 26 | 6.50 |
| | Copies made | 0.25 | |
| EMH | | 1 | 1.70 |
| | PACER search and/or download | 1.70 | |
| 8/16/2023 EMH | | 1 | 0.30 |
| | PACER search and/or download | 0.30 | |
| 8/17/2023 EMH | | 1 | 0.70 |
| | PACER search and/or download | 0.70 | |
| 8/18/2023 EMH | | 1 | 4.80 |
| | PACER search and/or download | 4.80 | |
| 8/21/2023 EMH | | 1 | 1.00 |
| | PACER search and/or download | 1.00 | |

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/23/2023 EMH |  | 1 | 8.90 |
|  | PACER search and/or download | 8.90 |  |
| 8/28/2023 EMH |  | 1 | 7.10 |
|  | PACER search and/or download | 7.10 |  |
| 8/29/2023 EMH |  | 1 | 3.30 |
|  | PACER search and/or download | 3.30 |  |
| 8/30/2023 EMH |  | 1 | 6.00 |
|  | PACER search and/or download | 6.00 |  |
| 8/31/2023 EMH |  | 1 | 4.80 |
|  | PACER search and/or download | 4.80 |  |
| 9/1/2023 EMH |  | 1 | 4.00 |
|  | PACER search and/or download | 4.00 |  |
| 9/5/2023 EMH |  | 1 | 4.60 |
|  | PACER search and/or download | 4.60 |  |
| 9/6/2023 EMH |  | 1 | 120.17 |
|  | Westlaw charges for legal research | 120.17 |  |
| 9/7/2023 MY |  | 1 | 8.53 |
|  | Postage expense | 8.53 |  |
| MY |  | 302 | 75.50 |
|  | Copies made | 0.25 |  |
| EMH |  | 1 | 3.30 |
|  | PACER search and/or download | 3.30 |  |
| 9/11/2023 EMH |  | 1 | 2.30 |
|  | PACER search and/or download | 2.30 |  |
| 9/12/2023 EMH |  | 1 | 14.20 |
|  | PACER search and/or download | 14.20 |  |
| 9/13/2023 RS |  | 26 | 16.38 |
|  | Postage expense | 0.63 |  |
| EMH |  | 1 | 12.30 |
|  | PACER search and/or download | 12.30 |  |

|            |                                   | Qty/Price | Amount |
|------------|-----------------------------------|----------:|-------:|
| 9/13/2023 RS |                                 | 52        | 13.00  |
|            | Copies made                       | 0.25      |        |
| 9/14/2023 EMH |                                | 1         | 8.60   |
|            | PACER search and/or download      | 8.60      |        |
| 9/18/2023 EMH |                                | 1         | 4.70   |
|            | PACER search and/or download      | 4.70      |        |
| 9/19/2023 EMH |                                | 1         | 2.20   |
|            | PACER search and/or download      | 2.20      |        |
| RS         |                                   | 1         | 8.53   |
|            | Copies made                       | 8.53      |        |
| EMH        |                                   | 1         | 120.45 |
|            | Westlaw charges for legal research | 120.45   |        |
| RS         |                                   | 3         | 0.75   |
|            | Copies made                       | 0.25      |        |
| 9/20/2023 EMH |                                | 1         | 2.20   |
|            | PACER search and/or download      | 2.20      |        |
| 9/21/2023 EMH |                                | 1         | 1.50   |
|            | PACER search and/or download      | 1.50      |        |
| 9/22/2023 EMH |                                | 1         | 3.30   |
|            | PACER search and/or download      | 3.30      |        |
| 9/25/2023 EMH |                                | 1         | 10.90  |
|            | PACER search and/or download      | 10.90     |        |
| 9/26/2023 EMH |                                | 1         | 0.60   |
|            | PACER search and/or download      | 0.60      |        |
| 9/27/2023 EMH |                                | 1         | 6.30   |
|            | PACER search and/or download      | 6.30      |        |
| 10/3/2023 EMH |                                | 1         | 0.80   |
|            | PACER search and/or download      | 0.80      |        |
| 10/9/2023 EMH |                                | 1         | 4.10   |
|            | PACER search and/or download      | 4.10      |        |

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/11/2023 EMH | | 1 | 3.70 |
| | PACER search and/or download | 3.70 | |
| EMH | | 1 | 10.53 |
| | Westlaw charges for legal research | 10.53 | |
| 10/12/2023 EMH | | 1 | 67.61 |
| | Westlaw charges for legal research | 67.61 | |
| EMH | | 1 | 0.80 |
| | PACER search and/or download | 0.80 | |
| 10/13/2023 EMH | | 1 | 16.92 |
| | Westlaw charges for legal research | 16.92 | |
| 10/16/2023 EMH | | 1 | 67.37 |
| | Westlaw charges for legal research | 67.37 | |
| EMH | | 1 | 0.30 |
| | PACER search and/or download | 0.30 | |
| 10/20/2023 EMH | | 1 | 0.90 |
| | PACER search and/or download | 0.90 | |
| 10/23/2023 EMH | | 1 | 9.15 |
| | Westlaw charges for legal research | 9.15 | |
| EMH | | 1 | 6.60 |
| | PACER search and/or download | 6.60 | |
| 10/25/2023 EMH | | 1 | 0.70 |
| | PACER search and/or download | 0.70 | |
| 10/30/2023 EMH | | 1 | 15.60 |
| | PACER search and/or download | 15.60 | |
| 11/1/2023 EMH | | 1 | 0.70 |
| | PACER search and/or download | 0.70 | |
| 11/3/2023 LDH | | 11 | 9.57 |
| | Postage expense | 0.87 | |
| LDH | | 198 | 49.50 |
| | Copies made | 0.25 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 11/3/2023 EMH | | 1 | 0.20 |
| | PACER search and/or download | 0.20 | |
| 11/6/2023 LDH | | 2 | 4.30 |
| | Postage expense | 2.15 | |
| LDH | | 106 | 117.66 |
| | Postage expense | 1.11 | |
| LDH | | 52 | 13.00 |
| | Copies made | 0.25 | |
| LDH | | 2,756 | 689.00 |
| | Copies made | 0.25 | |
| EMH | | 1 | 13.40 |
| | PACER search and/or download | 13.40 | |
| EC | | 1 | 3.70 |
| | PACER search and/or download | 3.70 | |
| 11/13/2023 EMH | | 1 | 4.30 |
| | PACER search and/or download | 4.30 | |
| 11/14/2023 EMH | | 1 | 93.38 |
| | Westlaw charges for legal research | 93.38 | |
| 11/16/2023 EMH | | 1 | 1.60 |
| | PACER search and/or download | 1.60 | |
| EMH | | 1 | 0.60 |
| | PACER search and/or download | 0.60 | |
| 11/20/2023 EMH | | 1 | 129.64 |
| | Westlaw charges for legal research | 129.64 | |
| EMH | | 1 | 12.80 |
| | PACER search and/or download | 12.80 | |
| 11/21/2023 EMH | | 1 | 2.80 |
| | PACER search and/or download | 2.80 | |
| 11/22/2023 EMH | | 1 | 0.40 |
| | PACER search and/or download | 0.40 | |

| | Qty/Price | Amount |
|---|---|---|
| 11/26/2023 EMH | 1 | 22.00 |
| PACER search and/or download | 22.00 | |
| 11/27/2023 EMH | 1 | 1.30 |
| PACER search and/or download | 1.30 | |
| 11/28/2023 EMH | 1 | 3.30 |
| PACER search and/or download | 3.30 | |
| 11/29/2023 MY | 107 | 26.75 |
| Copies made | 0.25 | |
| MY | 2 | 0.50 |
| Copies made | 0.25 | |
| EMH | 1 | 4.70 |
| PACER search and/or download | 4.70 | |
| MY | 107 | 67.41 |
| Postage expense | 0.63 | |
| 11/30/2023 MY | 2 | 3.00 |
| Postage expense | 1.50 | |
| 12/1/2023 EMH | 1 | 1.40 |
| PACER search and/or download | 1.40 | |
| 12/6/2023 EMH | 1 | 0.60 |
| PACER search and/or download | 0.60 | |
| 12/8/2023 EMH | 1 | 3.10 |
| PACER search and/or download | 3.10 | |
| 12/9/2023 EMH | 1 | 2.90 |
| PACER search and/or download | 2.90 | |
| 12/11/2023 EMH | 1 | 10.90 |
| PACER search and/or download | 10.90 | |
| 12/12/2023 EMH | 1 | 183.41 |
| Expert expenses | 183.41 | |
| EMH | 1 | 1.40 |
| PACER search and/or download | 1.40 | |

|                    |       | Qty/Price | Amount |
|--------------------|-------|-----------|--------|
| 12/19/2023 EMH     |       | 1         | 12.00  |
|                    | PACER search and/or download | 12.00 |        |
| 12/21/2023 EMH     |       | 1         | 9.50   |
|                    | PACER search and/or download | 9.50  |        |
| EMH                |       | 1         | 2.40   |
|                    | PACER search and/or download | 2.40  |        |
| 12/22/2023 MY      |       | 1         | 0.87   |
|                    | Postage expense | 0.87 |        |
| MY                 |       | 118       | 74.34  |
|                    | Postage expense | 0.63 |        |
| MY                 |       | 132       | 33.00  |
|                    | Copies made | 0.25 |        |
| 12/27/2023 EMH     |       | 1         | 10.00  |
|                    | PACER search and/or download | 10.00 |        |
| 12/28/2023 EMH     |       | 1         | 1.40   |
|                    | PACER search and/or download | 1.40  |        |
| 12/29/2023 EMH     |       | 1         | 189.26 |
|                    | Expert expenses | 189.26 |        |
| EMH                |       | 1         | 3.30   |
|                    | PACER search and/or download | 3.30  |        |
| 1/3/2024 EMH       |       | 1         | 7.60   |
|                    | PACER search and/or download | 7.60  |        |
| 1/11/2024 EMH      |       | 1         | 10.00  |
|                    | PACER search and/or download | 10.00 |        |
| 1/16/2024 EMH      |       | 1         | 6.80   |
|                    | PACER search and/or download | 6.80  |        |
| 1/17/2024 EMH      |       | 1         | 8.30   |
|                    | PACER search and/or download | 8.30  |        |
| 1/19/2024 EMH      |       | 1         | 5.10   |
|                    | PACER search and/or download | 5.10  |        |

|  | | Qty/Price | Amount |
|---|---|---|---|
| 1/21/2024 EMH | | 1 | 10.80 |
| | PACER search and/or download | 10.80 | |
| 1/22/2024 EMH | | 1 | 5.30 |
| | PACER search and/or download | 5.30 | |
| EMH | | 1 | 2.70 |
| | PACER search and/or download | 2.70 | |
| 1/23/2024 MY | | 1 | 0.64 |
| | Postage expense | 0.64 | |
| EC | | 1 | 0.70 |
| | PACER search and/or download | 0.70 | |
| EMH | | 1 | 8.10 |
| | PACER search and/or download | 8.10 | |
| MY | | 4 | 1.00 |
| | Copies made | 0.25 | |
| 1/25/2024 EMH | | 1 | 3.70 |
| | PACER search and/or download | 3.70 | |
| 1/31/2024 RS | | 1 | 0.88 |
| | Postage expense | 0.88 | |
| EMH | | 1 | 2.20 |
| | PACER search and/or download | 2.20 | |
| RS | | 16 | 4.00 |
| | Copies made | 0.25 | |

SUBTOTAL:                                                                                       [    2,776.21]

Total costs                                                                                         $2,776.21

Total amount of this bill                                                                 $111,210.21

Balance due                                                                                     $111,210.21

EXHIBIT "5"

BIOGRAPHICAL STATEMENT OF ATTORNEY

**Michael A. Stevenson**, admitted to Bar, 1985, Michigan. <u>EDUCATION</u>: Michigan State University (B.A. 1981); Wayne State University Law School (J.D. 1984). <u>MEMBER</u>: State Bar of Michigan; admitted to practice in Sixth Circuit Court of Appeals, the United States District Court, Eastern District of Michigan; American Bar Association; D. Augustus Straker Bar Association; Wolverine Bar Association; National Association of Bankruptcy Trustees; American Bankruptcy Institute; Consumer Bankruptcy Association; National Association of Consumer Bankruptcy Attorney. <u>OTHER</u>: Chapter 7 Bankruptcy Trustee in the United States Bankruptcy Court for the Eastern District of Michigan; *Attorney, Stevenson & Bullock, P.L.C.*

**Charles D. Bullock** admitted to Bar, 1995, Tennessee, 1996, Michigan. <u>EDUCATION</u>: University of Michigan (B.A. 1991); University of Memphis (J.D. 1995). <u>MEMBER</u>: State Bar of Michigan, State Bar of Tennessee; admitted to practice in the Sixth Circuit Court of Appeals, the United States District Court, Eastern and Western District of Michigan and Western District of Tennessee; Federal Bar Association; National Association of Bankruptcy Trustees; American Bankruptcy Institute; The Association of Insolvency and Restructuring Advisors; National Association of Consumer Bankruptcy Attorney; American Bar Association. <u>OTHER</u>: Former Contributing Editor for Norton Bankruptcy Law and Practice Treatise; Thomas M. Cooley School of Law—Adjunct Professor, Michigan Super Lawyers, 2010–2013; DBusiness Magazine Top Lawyers, 2010-2013, Clerked for the Hon. Bernice B. Donald, U.S. Bankruptcy Court, Western District, Tennessee, member of the Turnaround Management Association; *Attorney, Stevenson & Bullock, P.L.C.*

**Kimberly Bedigian**, admitted to Bar, 1996, Michigan. EDUCATION: University of Michigan (A.B. 1992); University of Detroit-Mercy School of Law (J.D. 1995). MEMBER: State Bar of Michigan; admitted to practice in United States District Court, Eastern District of Michigan; American Bankruptcy Institute; Consumer Bankruptcy Association. CONTINUING PROFESSIONAL EDUCATION PROGRAMS TAUGHT OR ATTENDED IN THE TWO YEARS PRIOR TO THIS APPLICATION: ABI 2013 Central States Bankruptcy Workshop, Acme, Michigan, June 14-16, 2013, 9 hours CLE; Consumer Bankruptcy Forum on Undisclosed Assets, Undervalued Assets and Compromises of Objections to Discharge Federal Bar Association, Eastern District of Michigan-Bankruptcy Section, Southfield, Michigan, April 24, 2013, 2 hours CLE; ABI 2012 Detroit Consumer Bankruptcy Conference, Detroit, Michigan, November 12, 2012, 6 hours CLE; 23rd Annual ABI Winter Leadership Conference; La Quinta, California, December 1-3, 2011, 11.25 hours CLE; 2011 ABI Consumer Bankruptcy Conference, Detroit, Michigan, November 11, 2011, 6 hours CLE; ABI/TMA 14th Annual Litigation Skills Symposium, Chicago, Illinois, May 19-22, 2015, 18.25 hours CLE, . OTHER: Board Certified in Consumer

Bankruptcy Law by the American Board of Certification (February 23, 2004); Attorney, Stevenson & Bullock, P.L.C.

**Ernest M. Hassan, III**, admitted to Bar, 2004 <u>EDUCATION</u>: University of Michigan B.A. 2001); University of Detroit-Mercy School of Law (J.D. 2004). <u>MEMBER</u>: State Bar of Michigan; admitted to practice in United States District Court, Eastern District of Michigan; American Bankruptcy Institute <u>OTHER</u>: 2012 ABI Central States Workshop, 9 hrs., Traverse City, MI June 7-10, member of the Turnaround Management Association; <u>OTHER</u>: *Attorney, Stevenson & Bullock, P.L.C.*

**Sonya N. Goll**, admitted to Bar, 2000, Michigan. <u>EDUCATION</u>: Western Michigan University (B A. 1995); Thomas M. Cooley Law School (J.D. 2000). <u>MEMBER</u>: State Bar of Michigan; admitted to practice in Supreme Court of the United States of America; United States Court of Appeals Sixth Circuit; United States District Court, Eastern District of Michigan; United States District Court, Western District of Michigan; Federal Bar Association; American Bankruptcy Institute; Consumer Bankruptcy Association. <u>OTHER</u>: 26th Annual Bankruptcy Section Seminar FBA Western District of Michigan, 7 hrs., Harbor Springs, MI August 1-2, 2014; 2014 ABI Central States Workshop, 9 hrs., Lake Geneva, WI June 12 -15, 2014; Sixth Circuit Practice Institute, Cincinnati, OH, May 6, 2014; ABI 2013 Detroit Consumer Bankruptcy Conference, Detroit, Michigan, November 11, 2013, 6.25 hrs.; 2013 ABI Central States Workshop, 9 hrs., Traverse City, MI June 13-16 2013; Consumer Bankruptcy Conference, 6 hrs., Detroit, MI, November 12, 2012; 2012 ABI Central States Workshop, 9 hrs., Traverse City, MI June 7-10; NACTT Academy/ALFN Hot Topic Legal Updates webinar – Detroit, MI 1.5 hrs., February 15, 2012; CBA/ICLE Updates, Strategies, and Judicial Insights Conference, Plymouth MI 6.5 hrs., May 11, 2012; 2011 ABI Consumer Bankruptcy Conference, November 11,2011; 2011 ABI Central States Workshop, 9 hrs., Traverse City, MI June 9-11, 2nd Annual Consumer Bankruptcy Institute Conference, Plymouth, MI April 1, 2011 6.0 hrs.; Board Certified in Consumer Bankruptcy Law by the American Board of Certification (December 8, 2007); . <u>OTHER</u>: *Attorney, Stevenson & Bullock, P.L.C.*

**Elliot G. Crowder**, admitted to Bar, 2011, New York, 2011, New Jersey, 2012, Michigan. <u>EDUCATION</u>: Syracuse University (B.S. 2006); University of Detroit Mercy School of Law (J.D. 2010). <u>MEMBER</u>: State Bar of Michigan; State Bar of New York; admitted to practice in the United States District Court, Eastern District of Michigan; American Bankruptcy Institute. <u>OTHER</u>: 2012 ABI Central States Workshop, 9 hrs., Traverse City, MI June 7-10, member of the Turnaround Management Association; <u>OTHER</u>: *Attorney, Stevenson & Bullock, P.L.C.*

**Leslie D. Haas** <u>EDUCATION</u>: American Institute for Paralegal Studies (Paralegal Certificate). <u>MEMBER</u>: State Bar of Michigan, Legal Assistant Section; National

Association of Bankruptcy Trustees and Consumer Bankruptcy Association. <u>OTHER:</u> *Paralegal, Stevenson & Bullock, P.L.C.*

**Maya J. Yazbek** <u>EDUCATION</u>: University of Michigan – Dearborn (B.A. 2022); <u>OTHER</u>: Legal Assistant, At Law Group, PLLC (2020 to 2022); *Legal Assistant, Stevenson & Bullock, P.L.C.*

**EXHIBIT "6"**

**STATEMENT OF EXPENSES**

| | | |
|---|---|---|
| Copies | 3,848   x .25 | $962.00 |
| PACER | | $358.20 |
| Legal Research | | $739.29 |
| Expert Expense | | $372.67 |
| Postage | | <u>$344.05</u> |

**Total Expenses**                                          **$2,776.21**