# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

| | | |
|---|---|---|
| In re: | § | Case No. 2:23-bk-46912 |
| | § | |
| Exigent Landscaping, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>08/07/2023</u>. The case was converted to one under Chapter 7 on 02/12/2024. The undersigned trustee was appointed on <u>02/12/2024</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of       $180,547.43

    Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $36,349.92 |
| Bank service fees | $2,153.31 |
| Other Payments to creditors | $20,000.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $122,044.20 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. The deadline for filing non-governmental claims in this case was 05/20/2024 and the deadline for filing government claims was 08/10/2024. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $12,277.37. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

   The trustee has received $0.00 as interim compensation and now requests the sum of $12,277.37, for a total compensation of $12,277.37[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $107.02, for total expenses of $107.02.

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/18/2026                          By:   /s/ Mark H. Shapiro
                                                Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 23-46912-TJT | |
| **Case Name:** | EXIGENT LANDSCAPING, LLC | |
| **For the Period Ending:** | 2/18/2026 | |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Huntington Bank DIP (u) | $4,859.02 | $4,859.02 | | $4,859.02 | FA |
| **Asset Notes:** | Closing of Chapter 11 DIP account when case Converted from Chapter 11 to Chapter 7. | | | | | |
| 2 | 23 Mile Storage, LLC security deposit | $6,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order rejecting commercial lease entered 3/19/24 [docket no. 188] | | | | | |
| | Order granting relief from stay entered 2/13/24 [docket no. 157] | | | | | |
| | Will be applied to rent | | | | | |
| 3 | Accounts receivable | $185,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | This asset was disclosed on the Chapter 11 schedules and was fully encumbered by the liens exceeding the value of the receivables, including the security interest of the SBA. All collectible receivables were collected during the Ch. 11 and used to fund the operation of the business. The $5,000 received by Chapter 7 estate was from J & J Landscaping, just after the conversion to Chapter 7. | | | | | |
| 4 | Raw material (gravel, sand, pavers) | $4,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| 5 | Misc. office furniture, incl conference table, 4 desks, 12 chairs | $1,000.00 | $13.50 | | $13.50 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 6 | Office equipment, incl computer equipment and communication systems equipment and software Misc. office equipment including 2 laptop and 1 TV (not working) | $3,000.00 | $168.30 | | $168.30 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] changing description | | | | | |
| 7 | 2020 Hino 268A Dump Truck | $75,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Secured creditor picked up; did not administer. | | | | | |
| 8 | (1) 20" Trailer, 18" Trailer, 16" Trailer, 8" Trailer | $13,000.00 | $16,300.00 | | $16,300.00 | FA |
| **Asset Notes:** | Report of Sale filed 11/7/24 [docket no. 232] | | | | | |
| | Order Deeming Cargo Trailers as Property of the Bankruptcy Estate entered 8/19/2024 [docket no. 229] | | | | | |
| | Motion for Order Deeming Cargo Trailers as Property of the Bankruptcy Estate filed 7/30/2024 [docket no. 227] | | | | | |
| | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order authorizing auction sale entered 4/24/24 [docket no. 210] | | | | | |
| | Motion for Order authorizing auction of assets filed 3/6/24 [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] changing only 1 20" trailer; 10" to 8"; and increasing value from $11,000 to $13,000 | | | | | |
| 9 | Asset 47.4 at Docket No. 30 removed per Amended Schedules dated 3/18/24 [docket no. 184] | $0.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 23-46912-TJT |
| **Case Name:** | EXIGENT LANDSCAPING, LLC |
| **For the Period Ending:** | 2/18/2026 |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 10 | Asset no. 47.5 at docket no. 30 removed per amended schedules dated 3/18/24 [docket no. 184] | $0.00 | $0.00 | | $0.00 | FA |
| 11 | 2 Vacuum Paver Lifters | $1,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| 12 | 2020 Chevrolet Silverado **(u)** | $0.00 | $3,055.41 | | $3,055.41 | FA |
| **Asset Notes:** | Order granting relief from stay entered 9/15/23 [docket no. 63]<br>Surplus after sale of vehicle from GM Financial<br>Secured creditor picked up | | | | | |
| 13 | 2021 Chevrolet Silverado Medium | $54,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 3/19/24 [docket no. 189]<br>Secured creditor picked up; did not administer. | | | | | |
| 14 | 2019 Chevrolet Silverado | $32,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 12/14/23 [docket no. 114]<br>Did not administer. | | | | | |
| 15 | 2019 GMC Sierra Limited | $33,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 12/14/23 [docket no. 114]<br>Did not administer. | | | | | |
| 16 | 2018 GMC Van | $35,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules list lien amount as "Unknown"<br>Secured creditor picked up; did not administer. | | | | | |
| 17 | Caterpillar 301.7-05CR Hydraulic Excavator | $30,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 2/8/24 [docket no. 150]<br>Secured creditor picked up; did not administer. | | | | | |
| 18 | Caterpillar 303.5E2CR Hydraulic Excavator | $25,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 3/12/24 [docket no. 181]<br>Secured creditor picked up; did not administer. | | | | | |
| 19 | Caterpillar 308E2CRSB Hydraulic Excavator | $45,000.00 | $35,126.00 | | $35,126.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222]<br>Order for payment of secured claim entered 5/23/24 [docket no. 217]<br>Order Authorizing auction of assets [docket no. 210]<br>Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 20 | Caterpillar 299D3 Compact Track Loader | $100,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 3/12/24 [docket no. 181]<br>Secured creditor picked up; did not administer. | | | | | |
| 21 | 279D3 Compact Track Loader | $80,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 3/12/24 [docket no. 181]<br>Secured creditor picked up; did not administer. | | | | | |
| 22 | 279D3 Compact Track Loader | $80,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 2/8/24 [docket no. 150]<br>Secured creditor picked up; did not administer. | | | | | |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 23-46912-TJT |
| **Case Name:** | EXIGENT LANDSCAPING, LLC |
| **For the Period Ending:** | 2/18/2026 |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 23 | 279D3 Compact Track Loader | $80,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 3/12/24 [docket no. 181] Secured creditor picked up; did not administer. | | | | | |
| 24 | 2019 Caterpillar 259 Compact Track Loader | $45,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Secured creditor picked up; did not administer. | | | | | |
| 25 | Caterpillar 252B3 Compact Track Loader | $15,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Secured creditor picked up; did not administer. | | | | | |
| 26 | Topsoil Screener | $6,000.00 | $6,128.00 | | $6,128.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 27 | 1 Toro Dingo | $20,000.00 | $15,975.00 | | $15,975.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] Amendment filed 3/18/2024 [docket no. 184] changing from 2 Toro Dingos to 1 and reducing value from $30,000 to $20,000 | | | | | |
| 28 | Large Tamper | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| 29 | 5 Small Tampers | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| 30 | 2 cement saws, 2 chainsaw cement, hand saw | $2,500.00 | $2,708.60 | | $2,708.60 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] Amendment filed 3/18/2024 [docket no. 184] changing description | | | | | |
| 31 | Rebar cutter and tier | $4,000.00 | $306.00 | | $306.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 32 | 2 Compressors | $500.00 | $244.25 | | $244.25 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 33 | Misc. pool equipment and supplies | $2,000.00 | $127.50 | | $127.50 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 34 | Misc. hand tools | $4,000.00 | $1,611.75 | | $1,611.75 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] Order Authorizing auction of assets [docket no. 210] Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 35 | Mud Buggy | $15,000.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 23-46912-TJT | **Trustee Name:** Mark H. Shapiro |
| **Case Name:** | EXIGENT LANDSCAPING, LLC | **Date Filed (f) or Converted (c):** 02/12/2024 (c) |
| **For the Period Ending:** | 2/18/2026 | **§341(a) Meeting Date:** 04/01/2024 |
| | | **Claims Bar Date:** 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| **Ref. #** | | | | | | |
| 36 | Cause of action against Natalie Powers, Geoff Wilson, and Eli Zahka (contract) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee was unable to substantiate any claims. | | | | | |
| 37 | Possible insurance claim for stolen equipment | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee was unable to substantiate any claims. | | | | | |
| 38 | 2016 Ford F250 (u) | $7,000.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Amendment filed 3/18/2024 [docket no. 184] listing scheduled value of $7,000 | | | | | |
| | Order Authorizing Debtor to Sell 2016 Ford F 250 entered 1/22/2024 [docket no. 139] | | | | | |
| | Motion for Order authorizing Debtor to sell [docket no. 121] | | | | | |
| 39 | 3 Monitors (u) | $1,500.00 | $51.00 | | $51.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 40 | 1 TV, 1 large refrigerator, 1 hibachi grille, 4 propane tanks, 2 tables (u) | $2,000.00 | $300.05 | | $300.05 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 41 | 1 canon image tm-300 printer (u) | $1,500.00 | $875.00 | | $875.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 42 | 2006 Ford Ranger (u) | $1,500.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Vehicle sold at Auction - Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Based on title, vehicle description is error - the year is a 2000. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 43 | 2012 GMC 2500 (u) | $5,000.00 | $4,401.00 | | $4,401.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 44 | 2016 GMC 3500 (u) | $30,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee determined that the vehicle had a lien in excess of value. Did not administer. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 45 | Rigid Tile Cutter | $500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee determined the asset had no value prior to auction sale and did not administer. | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 23-46912-TJT | |
| **Case Name:** | EXIGENT LANDSCAPING, LLC | |
| **For the Period Ending:** | 2/18/2026 | |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| **Ref. #** | | | | | | |
| 46 | 2 Power Washers **(u)** | $1,250.00 | $366.00 | | $366.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 47 | 3 Wheel barrows **(u)** | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 48 | 2 electric cement mixers **(u)** | $1,000.00 | $165.00 | | $165.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 49 | (2) gas and (1) electrical water pump **(u)** | $1,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 50 | 1 Auger Skid Steer Attachment **(u)** | $1,000.00 | $2,725.00 | | $2,725.00 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 51 | 2 Toro Snowblowers **(u)** | $1,000.00 | $55.25 | | $55.25 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 52 | 1 Stihl chainsaw **(u)** | $250.00 | $433.50 | | $433.50 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 53 | Redmax shrub timers **(u)** | $300.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 54 | Shop tools and tool boxes and supplies **(u)** | $2,500.00 | $176.80 | | $176.80 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 55 | Hydraulic oil and motor oil 10 gallon **(u)** | $500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 23-46912-TJT |
| **Case Name:** | EXIGENT LANDSCAPING, LLC |
| **For the Period Ending:** | 2/18/2026 |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| **Ref. #** | | | | | | |
| 56 | 1 150 btu Hayford heater **(u)** | $1,400.00 | $97.75 | | $97.75 | FA |
| **Asset Notes:** | Report of Sale filed 6/19/24 [docket no. 222] | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 57 | (2) Commercial Pumps 7.0 hp **(u)** | $6,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 58 | 45 empty Pallets **(u)** | $1,200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Amendment filed 3/18/2024 [docket no. 184] adding asset | | | | | |
| 59 | Refund of bond from Charter Township of Harrison **(u)** | $300.00 | $300.00 | | $300.00 | |
| 60 | Fifth Third Bank x5426 | $0.00 | $0.00 | | $0.00 | FA |
| 61 | Fifth Third Bank x4139 | $0.00 | $0.00 | | $0.00 | FA |
| 62 | First State Bank x6613 | $10,244.34 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | At the time of the filing of the Chapter 11, the account was closed, per the UST requirements. Funds were transferred to the Huntington DIP account and used in the ordinary course of business until conversion of the case to Chapter 7; funds on hand in the DIP account were then turned over to the Chapter 7 Trustee, see Asset No. 1. | | | | | |
| 63 | Fifth Third Bank x2630 | $0.00 | $0.00 | | $0.00 | FA |
| 64 | First State Bank #7428 | $70,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | At the time of the filing of the Chapter 11, the account was closed, per the UST requirements. Funds were transferred to the Huntington DIP account and used in the ordinary course of business until conversion of the case to Chapter 7; funds on hand in the DIP account were then turned over to the Chapter 7 Trustee, see Asset No. 1. | | | | | |
| 65 | First State Bank #6580 | $2,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | At the time of the filing of the Chapter 11, the account was closed, per the UST requirements. Funds were transferred to the Huntington DIP account and used in the ordinary course of business until conversion of the case to Chapter 7; funds on hand in the DIP account were then turned over to the Chapter 7 Trustee, see Asset No. 1. | | | | | |
| 66 | 2017 GMC Sierra Truck 3500 and 2015 Chevrolet Silverado 2500 Truck | $70,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Order granting relief from stay entered 9/28/23 [docket no. 77] | | | | | |
| | Did not administer. | | | | | |
| 67 | Building bond refund from 14363 Knightsbridge **(u)** | $100.00 | $100.00 | | $100.00 | FA |
| 68 | Refund of pool bond permit **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 69 | Equipment found at facility and combined for auction sale **(u)** | $29,952.75 | $29,952.75 | | $29,952.75 | FA |
| **Asset Notes:** | Auction items combined by auctioneer prior to sale; see report of sale filed 6/19/24 [docket no. 222]. | | | | | |
| | Order Authorizing auction of assets [docket no. 210] | | | | | |
| | Motion for order authorizing auction of assets [docket no. 172] | | | | | |
| 70 | Preference - SCP Distributors **(u)** | $215,123.87 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Order approving compromise for $25,000 filed 7/18/25 [docket no. 250] | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 23-46912-TJT |
| **Case Name:** | EXIGENT LANDSCAPING, LLC |
| **For the Period Ending:** | 2/18/2026 |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Date Filed (f) or Converted (c):** | 02/12/2024 (c) |
| **§341(a) Meeting Date:** | 04/01/2024 |
| **Claims Bar Date:** | 05/20/2024 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| | Adversary filed 12/30/2024 [docket no. 236] = adversary proceeding 24-04445-tjt | | | | | |
| | Demand letter sent | | | | | |
| **Ref. #** | | | | | | |
| 71 | Pool Bond Refund from Macomb Township for property at 22162 Chaucer Ct. **(u)** | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Received check from Macomb Township | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | **Gross Value of Remaining Assets** | | |
| | $1,481,379.98 | $180,547.43 | | $180,547.43 | $0.00 |

## Major Activities affecting case closing:

| | |
|---|---|
| 11/03/2025 | Surcharge Order entered with SBA (surcharge spreadsheet saved). Waiting on 505b determination. |
| 07/18/2025 | Order Approving Compromise [of SCP adversary proceeding] (docket no. 250) |
| 06/23/2025 | Motion for Order Approving Compromise (re: adversary claims against SCP); docket no. 245 |
| 02/24/2025 | Adversary Proceeding Scheduling Order entered |
| | Joint Final Pretrial Order prepared in accordance and submitted to the Judge no later than five days before the Final Pretrial Conference |
| | Mediation not later than July 28, 2025 |
| 02/10/2025 | 26f Report filed |
| 01/30/2025 | Notice of Initial Scheduling Conference in an Adversary Proceeding scheduled for 02/24/2025 at 9 am [docket no. 8] |
| 12/30/2024 | Adversary filed 12/30/2024 [docket no. 236] = adversary proceeding 24-04445-tjt |
| 11/06/2024 | Preference demand letter sent |
| 08/19/2024 | Order Deeming Cargo Trailers as Property of the Bankruptcy Estate entered [docket no. 229] |
| 07/30/2024 | Motion for Order Deeming Cargo Trailers as Property of the Bankruptcy Estate filed 7/30/2024 [docket no. 227] |
| 04/24/2024 | Order Authorizing Trustee to Auction Asset Free and Clear of Liens, Claims, and Interests With All Liens, Claims, and Interests Attaching To The Proceeds of Sale entered 4/24/2024 [docket no. 210] |
| 03/26/2024 | Order Authorizing Surcharge entered [docket no. 200] |
| 03/22/2024 | Order Approving Trustee's Employment of Auctioneer entered [docket no. 195] |
| 02/29/2024 | Liquidation of assets |

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 01/31/2026 |
| **Current Projected Date Of Final Report (TFR):** | 01/31/2026 |

/s/ MARK H. SHAPIRO

MARK H. SHAPIRO

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 23-46912-TJT |
| Case Name: | EXIGENT LANDSCAPING, LLC |
| Primary Taxpayer ID #: | **-***5176 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/7/2023 |
| For Period Ending: | 2/18/2026 |

| | |
|---|---|
| Trustee Name: | Mark H. Shapiro |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0125 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2024 | (1) | The Huntington National Bonk | Turnover of funds in account as of the date requested. | 1129-000 | $3,359.02 | | $3,359.02 |
| 03/07/2024 | (1) | HUNTINGTON NATIONAL BANK | Zelle payment made to the Huntington account after the closing process started | 1129-000 | $1,500.00 | | $4,859.02 |
| 03/07/2024 | (38) | RONALD F. HEITMANN ANNE HEITMANN | Payment towards the 2016 Ford F250 per court order entered 1/22/2024 [docket no. 139] | 1129-000 | $1,000.00 | | $5,859.02 |
| 03/08/2024 | (3) | J & J Landscaping LLC | Payment from J & J Landscaping | 1121-000 | $2,500.00 | | $8,359.02 |
| 03/11/2024 | (38) | Roberto Saladrigas | Balance of proceeds of the 2016 Ford F250 per court order entered 1/22/2024 [docket no. 139] (Bank recorded as $65 and a credit was issued $6,435.00) | 1129-000 | $6,500.00 | | $14,859.02 |
| 03/15/2024 | (3) | J & J LANDSCAPING LLC | Balance of payment from J & J Landscaping | 1121-000 | $2,500.00 | | $17,359.02 |
| 03/21/2024 | (59) | CHARTER TOWNSHIP OF HARRISON | Bond refund from Charter Township of Harrison | 1229-000 | $300.00 | | $17,659.02 |
| 03/25/2024 | (12) | General Motors Financial Company Inc | Surplus after secured creditor, General Motors Financial Company Inc. sold repossessed vehicle | 1229-000 | $3,055.41 | | $20,714.43 |
| | | | | SUBTOTALS | $20,714.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 23-46912-TJT | | | **Trustee Name:** | | Mark H. Shapiro |
| **Case Name:** | EXIGENT LANDSCAPING, LLC | | | **Bank Name:** | | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***5176 | | | **Checking Acct #:** | | ******0125 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking Account |
| **For Period Beginning:** | 8/7/2023 | | | **Blanket bond (per case limit):** | | $2,000,000.00 |
| **For Period Ending:** | 2/18/2026 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2024 | | REPOCAST.COM INC | Auction proceeds - Order ECF 210; Report of Sale ECF 222 | * | $103,440.08 | | $124,154.51 |
| | {5} | | Proceeds of office furniture $13.50 | 1129-000 | | | $124,154.51 |
| | | | Auctioneer Fees $(13,672.92) | 3610-000 | | | $124,154.51 |
| | | | Auctioneer expenses $(6,545.00) | 3992-000 | | | $124,154.51 |
| | {6} | | Proceeds of office equipment, etc. $168.30 | 1129-000 | | | $124,154.51 |
| | {8} | | Proceeds of trailers $8,225.00 | 1129-000 | | | $124,154.51 |
| | {19} | | Proceeds of Caterpillar equipment $35,126.00 | 1129-000 | | | $124,154.51 |
| | {26} | | Proceeds of topsoil screener $6,128.00 | 1129-000 | | | $124,154.51 |
| | {27} | | Proceeds of dingo $15,975.00 | 1129-000 | | | $124,154.51 |
| | {30} | | Proceeds of cement saws, chainsaw cement, and hand saw $2,708.60 | 1129-000 | | | $124,154.51 |
| | {31} | | Proceeds of Rebar cutter and tier $306.00 | 1129-000 | | | $124,154.51 |
| | {32} | | Proceeds from compressors $244.25 | 1129-000 | | | $124,154.51 |
| | {33} | | Proceeds of misc. pool equipment and supplies $127.50 | 1129-000 | | | $124,154.51 |
| | {34} | | Proceeds of misc. hand tools $1,611.75 | 1129-000 | | | $124,154.51 |
| | {35} | | Proceeds of Mud Buggy $12,425.00 | 1129-000 | | | $124,154.51 |
| | {39} | | Proceeds of monitors $51.00 | 1229-000 | | | $124,154.51 |
| | {40} | | Proceeds of 1 TV, 1 large refrigerator, 1 hibachi grille, 4 propane tanks, 2 tables $300.05 | 1229-000 | | | $124,154.51 |
| | {41} | | Proceeds of 1 canon image tm-300 printer $875.00 | 1229-000 | | | $124,154.51 |
| | {43} | | Proceeds of 2012 GMC 2500 $4,401.00 | 1229-000 | | | $124,154.51 |
| | {46} | | Proceeds of power washers $366.00 | 1229-000 | | | $124,154.51 |
| | {48} | | Proceeds of electric cement mixers $165.00 | 1229-000 | | | $124,154.51 |
| | {50} | | Proceeds of 1 Auger Skid Steer Attachment $2,725.00 | 1229-000 | | | $124,154.51 |
| | {51} | | Proceeds of 2 Toro Snowblowers $55.25 | 1229-000 | | | $124,154.51 |
| | {52} | | Proceeds of Stihl chainsaw $433.50 | 1229-000 | | | $124,154.51 |
| | {54} | | Proceeds of shop tools and tools boxes and supplies $176.80 | 1229-000 | | | $124,154.51 |

SUBTOTALS $103,440.08 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 23-46912-TJT |
| Case Name: | EXIGENT LANDSCAPING, LLC |
| Primary Taxpayer ID #: | **-***5176 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/7/2023 |
| For Period Ending: | 2/18/2026 |

| | |
|---|---|
| Trustee Name: | Mark H. Shapiro |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0125 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | {56} | | Proceeds of 1 150 btu Hayford heater | $97.75 | 1229-000 | | | $124,154.51 |
| | {69} | | Misc equipment | $29,952.75 | 1229-000 | | | $124,154.51 |
| | {42} | | Proceeds of 2000 Ford Ranger | $1,000.00 | 1229-000 | | | $124,154.51 |
| 05/30/2024 | 6001 | Caterpillar Financial Services Corporation | Payment on Secured Claim per court order entered 5/23/2024 [docket no. 217] | | 4110-000 | | $20,000.00 | $104,154.51 |
| 07/08/2024 | (67) | Charter Township of Shelby | Building bond refund from Charter Township of Shelby of 14363 Knightsbridge | | 1229-000 | $100.00 | | $104,254.51 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $149.92 | $104,104.59 |
| 08/09/2024 | (68) | Macomb Township | Refund of pool permit from Macomb Township | | 1229-000 | $1,000.00 | | $105,104.59 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $150.83 | $104,953.76 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $131.19 | $104,822.57 |
| 10/07/2024 | (68) | Macomb Township | Refund of permit fee | | 1229-000 | $1,000.00 | | $105,822.57 |
| 10/28/2024 | | REPOCAST.COM INC | Sale proceeds of trailer - Order ECF 210; Report of Sale ECF 232 | | * | $6,863.75 | | $112,686.32 |
| | {8} | | Proceeds of trailers - Order ECF 210; Report of Sale ECF 232 | $8,075.00 | 1129-000 | | | $112,686.32 |
| | | | Auctioneer Fees | $(1,211.25) | 3610-000 | | | $112,686.32 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $133.14 | $112,553.18 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $140.69 | $112,412.49 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $140.51 | $112,271.98 |
| 01/02/2025 | 6002 | Steinberg Shapiro & Clark | First Interim Application of Attorney for Trustee fees per court order entered 1/2/2025 [docket no. 241] | | 3110-000 | | $14,000.00 | $98,271.98 |
| 01/02/2025 | 6003 | Steinberg Shapiro & Clark | First Interim Application of Attorney for Trustee expenses per court order entered 1/2/2025 [docket no. 241] | | 3120-000 | | $861.68 | $97,410.30 |
| 01/02/2025 | 6004 | Insurance Partners | Bond premium | | 2300-000 | | $59.07 | $97,351.23 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $122.82 | $97,228.41 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $121.53 | $97,106.88 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $121.38 | $96,985.50 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $121.23 | $96,864.27 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $121.08 | $96,743.19 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $120.92 | $96,622.27 |
| 07/31/2025 | (70) | SCP Distributors LLC | Order approving compromise of adversary against SCP Distributors entered 7/18/25 - ECF No. 250 | | 1241-000 | $25,000.00 | | $121,622.27 |
| 07/31/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $121.78 | $121,500.49 |
| 08/29/2025 | | Pinnacle Bank | Service Charge | | 2600-000 | | $151.87 | $121,348.62 |
| | | | | | SUBTOTALS | $33,963.75 | $36,769.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 23-46912-TJT | |
| **Case Name:** | EXIGENT LANDSCAPING, LLC | |
| **Primary Taxpayer ID #:** | **-***5176 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/7/2023 | |
| **For Period Ending:** | 2/18/2026 | |

| | |
|---|---|
| **Trustee Name:** | Mark H. Shapiro |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0125 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $151.68 | $121,196.94 |
| 10/01/2025 | (71) | Macomb Township | Refund of pool bond | 1290-000 | $1,000.00 | | $122,196.94 |
| 10/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $152.74 | $122,044.20 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $159,118.26 | $37,074.06 | $122,044.20 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $159,118.26 | $37,074.06 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $159,118.26 | $37,074.06 | |

**For the period of 8/7/2023 to 2/18/2026**

| | |
|---|---|
| Total Compensable Receipts: | $180,547.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,547.43 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $58,503.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $58,503.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/26/2024 to 2/18/2026**

| | |
|---|---|
| Total Compensable Receipts: | $180,547.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,547.43 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $58,503.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $58,503.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 23-46912-TJT |
| Case Name: | EXIGENT LANDSCAPING, LLC |
| Primary Taxpayer ID #: | **-***5176 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/7/2023 |
| For Period Ending: | 2/18/2026 |

| | |
|---|---|
| Trustee Name: | Mark H. Shapiro |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0125 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $159,118.26 | $37,074.06 | $122,044.20 |

**For the period of 8/7/2023 to 2/18/2026**

| | |
|---|---|
| Total Compensable Receipts: | $180,547.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,547.43 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $58,503.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $58,503.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 02/12/2024 to 2/18/2026**

| | |
|---|---|
| Total Compensable Receipts: | $180,547.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,547.43 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $58,503.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $58,503.23 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ MARK H. SHAPIRO

MARK H. SHAPIRO

| Case No.: | 23-46912-TJT | | | | | | | Trustee Name: Mark H. Shapiro |
|---|---|---|---|---|---|---|---|---|
| Case Name: | EXIGENT LANDSCAPING, LLC | | | | | | | Date: 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | STEVENSON & BULLOCK, P.L.C.<br><br>26100 American Dr., Ste. 500<br>Southfield MI 48034 | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-000 | $14,017.21 | $0.00 | $0.00 | $0.00 | $14,017.21 |

**Claim Notes:** Order granting Fee application entered 3/27/34 [docket no. 201] - reduced amount $104,934 - per Order, funds held in IOLTA account to be used to satisfy the allowed amount. Fee Application "Applicant is maintaining $90,916.79 in its IOLTA account". Allowed amount of $14,017.21 is the balance after deducting IOLTA funds.

Fee application filed 3/1/2024 [docket no. 168]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | STEVENSON & BULLOCK, P.L.C.<br><br>26100 American Dr., Ste. 500<br>Southfield MI 48034 | Attorney for D-I-P Expenses (Chapter 11) | Allowed | 6710-000 | $2,776.21 | $0.00 | $0.00 | $0.00 | $2,776.21 |

**Claim Notes:** Order granting Fee Application entered 3/26/24 [docket no. 201]
Fee application filed 3/1/2024 [docket no. 168]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MARK H. SHAPIRO, TRUSTEE<br>25925 Telegraph Road<br>Suite 203<br>Southfield MI 48033 | Trustee Fee (Chapter 11) | Allowed | 6101-000 | $12,662.50 | $0.00 | $0.00 | $0.00 | $12,662.50 |

**Claim Notes:** Order granting fee application entered 4/3/24 [docket no. 207]
Subchapter V Trustee fee application filed 3/6/24 [docket no. 173]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MARK H. SHAPIRO, TRUSTEE<br>25925 Telegraph Road<br>Suite 203<br>Southfield MI 48033 | Trustee Expenses | Allowed | 2200-000 | $107.02 | $0.00 | $0.00 | $0.00 | $107.02 |
| | STEINBERG SHAPIRO & CLARK<br><br>25925 Telegraph Road<br>Suite 203<br>Southfield MI 48033 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $28,025.00 | $14,000.00 | $0.00 | $0.00 | $14,025.00 |

**Claim Notes:** Second and Final Fee Application filed 2/5/26 [docket no. 257] (Fees for this period $9,620 plus the holdback fees from first interim fee application, $4,405=$14,025)

Order granting First Interim fee application entered 1/2/25 [docket no. 241]

First Interim Fee Application filed 12/6/24 [docket no. 235] - Fees $18,405 minus voluntary holdback $4,405 = $14,000

| Case No.: | 23-46912-TJT | | | | | | Trustee Name: | Mark H. Shapiro |
| Case Name: | EXIGENT LANDSCAPING, LLC | | | | | | Date: | 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | STEINBERG SHAPIRO & CLARK<br><br><br>25925 Telegraph Road<br>Suite 203<br>Southfield MI 48033 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $984.59 | $861.68 | $0.00 | $0.00 | $122.91 |

**Claim Notes:** Second and Final Fee Application filed 2/5/26 [docket no. 257]

Order granting First Interim fee application entered 1/2/25 [docket no. 241]

First Interim Fee Application filed 12/6/24 [docket no. 235]

| | MIEDERMA AUCTIONEERING, INC. D/B/A REPOCAST<br><br>Attn: Duane Mingerink<br>601 Gordon Industrial Ct. SW<br>Byron Center MI 49315 | On-line Auctioneer for Trustee Fees (including buyers premiums) | Allowed | 3610-000 | $14,884.17 | $14,884.17 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order approving fee application entered 1/2/25 [docket no. 240]
Final Fee Application filed 12/6/24 [docket no. 234]

| | MIEDERMA AUCTIONEERING, INC. D/B/A REPOCAST<br><br>Attn: Duane Mingerink<br>601 Gordon Industrial Ct. SW<br>Byron Center MI 49315 | On-line Auctioneer for Trustee Expenses | Allowed | 3992-000 | $6,545.00 | $6,545.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order approving fee application entered 1/2/25 [docket no. 240]
Final Fee Application filed 12/6/24 [docket no. 234]

| | CLERK, UNITED STATES BANKRUPTCY COURT<br><br>211 W. Fort Street<br>Suite 1700<br>Detroit MI 48226 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |

**Claim Notes:** Deferred adversary filing fee - Adversary Case No. 24-4445

| | WESLER & ASSOCIATES CPA PC<br><br>PO Box 19016<br>Kalamazoo MI 49019 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $3,180.00 | $0.00 | $0.00 | $0.00 | $3,180.00 |

**Claim Notes:** Final fee application filed 2/5/26 [docket no. 258]

| Case No. | 23-46912-TJT | Trustee Name: Mark H. Shapiro |
| Case Name: | EXIGENT LANDSCAPING, LLC | Date: 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | WESLER & ASSOCIATES CPA PC<br><br>PO Box 19016<br>Kalamazoo MI 49019 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3992-000 | $226.84 | $0.00 | $0.00 | $0.00 | $226.84 |
| **Claim Notes:** | Final fee application filed 2/5/26 [docket no. 258] | | | | | | | | |
| | MARK H. SHAPIRO, TRUSTEE<br><br>25925 Telegraph Road<br>Suite 203<br>Southfield MI 48033 | Trustee Compensation | Allowed | 2100-000 | $12,277.37 | $0.00 | $0.00 | $0.00 | $12,277.37 |
| 1 | AMERICREDIT FINANCIAL SERVICES, INC. DBA GM FINANC<br><br>P O Box 183853<br>Arlington TX 76096 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (1-1) 2020 CHEVROLET SILVERADO &#035;4213<br>Secured creditor picked up vehicle and sold - estate received surplus.  The Trustee did not administer the vehicle. | | | | | | | | |
| 2 | ALLY BANK C/O AIS PORTFOLIO SERVICES, LLC<br><br>4515 N. Santa Fe Ave.<br>Dept. APS<br>Oklahoma City OK 73118 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Creditor picked up the vehicle - the Trustee did not administer. | | | | | | | | |
| 3 | ALLY BANK C/O AIS PORTFOLIO SERVICES, LLC<br><br>4515 N. Santa Fe Ave.<br>Dept. APS<br>Oklahoma City OK 73118 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Creditor picked up the vehicle.  The Trustee did not administer. | | | | | | | | |
| 4 | AQUA HAUL<br><br>2992 Gramer Rd<br>2992 Gramer Rd<br>Webberville MI 48892-2 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,100.00 | $0.00 | $0.00 | $0.00 | $5,100.00 |

**Case No.** 23-46912-TJT

**Case Name:** EXIGENT LANDSCAPING, LLC

**Claims Bar Date:** 05/20/2024

**Trustee Name:** Mark H. Shapiro

**Date:** 2/18/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5 | AMERICAN EXPRESS NATIONAL BANK C/O BECKET AND LEE LLP PO Box 3001 Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $449,427.27 | $0.00 | $0.00 | $0.00 | $449,427.27 |
| 6 | 24 CAPITAL 1545 Route 202 Suite 101 NY 10907 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Stipulated withdrawal at [docket no. 246]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 7 | KELSEY ACHO 32721 White Oaks Trail Franklin MI 48025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $48,000.00 | $0.00 | $0.00 | $0.00 | $48,000.00 |
| 8 | J & H TRANSPORTATION INC 39999 Garfield Rd Clinton Township MI 48038 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,513.43 | $0.00 | $0.00 | $0.00 | $11,513.43 |
| 9 | MACALLISTER MACHINERY CO., INC C/O CRF SOLUTIONS PO Box 1389 Simi Valley CA 93062 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,211.88 | $0.00 | $0.00 | $0.00 | $20,211.88 |
| 10 | PAWNEE LEASING CORPORATION c/o Ali 654 Amherst Road Suite 320 Sunderland MA 01375 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,401.52 | $0.00 | $0.00 | $0.00 | $30,401.52 |

**Claim Notes:** Amended claim reduced amount.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 | AMERICREDIT FINANCIAL SERVICES, INC. DBA GM FINANC P O Box 183853 Arlington TX 76096 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended claim reduced amount.
Creditor picked up vehicle; trustee did not administer.

| Case No.: | 23-46912-TJT | Trustee Name: Mark H. Shapiro |
| Case Name: | EXIGENT LANDSCAPING, LLC | Date: 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | JENNIFER HERNANDEZ<br><br>49145 Cranbrook Drive<br>Macomb MI 48044 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $43,000.00 | $0.00 | $0.00 | $0.00 | $43,000.00 |
| 13 | CONGIL TRUCK LINES LTD.<br><br>6216 Westminster Dr<br>London, ON N6P 1R2 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,482.28 | $0.00 | $0.00 | $0.00 | $5,482.28 |
| 14 | U.S. SMALL BUSINESS ADMINISTRATION<br><br><br><br>2 North Street, Suite 320<br>Birmingham AL 35203 | Real Estate--Cons ensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $55,815.02 | $0.00 | $0.00 | $0.00 | $55,815.02 |

**Claim Notes:** Based on the Surcharge Motion (docket no. 171) and subsequent Order (docket no. 200), secured claim is the value of the collateral, which is $83,306 and then the allowed amount, based on the surcharge agreement, is $55,815.02; the remaining balance of the claim is unsecured.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 14a | U.S. SMALL BUSINESS ADMINISTRATION<br><br>2 North Street, Suite 320<br>Birmingham AL 35203 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $467,056.00 | $0.00 | $0.00 | $0.00 | $467,056.00 |

**Claim Notes:** Based on the Surcharge Motion (docket no. 171) and subsequent Order (docket no. 200), secured claim (14) is the value of the collateral, which is $83,306 and then the allowed amount, based on the surcharge agreement, is $55,815.02; the remaining balance of the claim is unsecured.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 15 | U.S. BANK NATIONAL ASSOCIATION BANKRUPTCY DEPARTMENT<br>PO Box 108<br>Saint Louis MO 63166-0108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,657.07 | $0.00 | $0.00 | $0.00 | $2,657.07 |

**Claim Notes:** (15-1) Credit Card 3374

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 23 MILE STORAGE, LLC<br><br>c/o Tommy Haji<br>965 Wanda<br>Suite E<br>Detroit MI 48226 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,542.85 | $0.00 | $0.00 | $0.00 | $24,542.85 |
| 17 | CHANGHUA WANG AND BIN HE<br><br>c/o Doron Yitzchaki, Esq.<br>Dickinson Wright PLLC<br>350 S. Main Street, Suite 300<br>Ann Arbor MI 48104 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $30,760.00 | $0.00 | $0.00 | $0.00 | $30,760.00 |

| | | |
|---|---|---|
| **Case No.** | <u>23-46912-TJT</u> | **Trustee Name:** <u>Mark H. Shapiro</u> |
| **Case Name:** | <u>EXIGENT LANDSCAPING, LLC</u> | **Date:** <u>2/18/2026</u> |
| **Claims Bar Date:** | <u>05/20/2024</u> | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 18 | RYAN KELLY<br><br>8884 Morning Mist Dr.<br>Clarkston MI 48348 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $39,500.00 | $0.00 | $0.00 | $0.00 | $39,500.00 |
| 19 | BMO BANK N.A.<br><br>1625 W. Fountainhead Pkwy<br>Tempe AZ 85282 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,728.98 | $0.00 | $0.00 | $0.00 | $19,728.98 |

**Claim Notes:** (19-1) Contract/UCC

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 20 | BILL<br><br>6220 America Center Dr.<br>Suite 100<br>San Jose CA 95002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $108,985.71 | $0.00 | $0.00 | $0.00 | $108,985.71 |

**Claim Notes:** (20-1) Business Charge Card

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 21 | INTERNAL REVENUE SERVICE<br><br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Amended 9/9/24 to $0.00

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 22 | INTERNAL REVENUE SERVICE<br><br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim amended to $0.00 - 9/9/24

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 | WESTERN EQUIPMENT FINANCE, INC.<br><br>P.O. Box 640<br>Devils Lake ND 58301 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Did not administer

| Case No. | 23-46912-TJT | Trustee Name: | Mark H. Shapiro |
|---|---|---|---|
| Case Name: | EXIGENT LANDSCAPING, LLC | Date: | 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 | WESTERN EQUIPMENT FINANCE, INC.<br><br>P.O. Box 640<br>Devils Lake ND 58301 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Did not administer | | | | | | | | |
| 25 | WESTERN EQUIPMENT FINANCE, INC.<br>P.O. Box 640<br>Devils Lake ND 58301 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,960.57 | $0.00 | $0.00 | $0.00 | $25,960.57 |
| **Claim Notes:** | Claim Amended from secured to unsecured - 11/14/25; reducing claim amount as well. | | | | | | | | |
| 26 | ERC SPECIALISTS, LLC<br><br>560 E Timpanogos Circle<br>Orem UT 84097 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,619.28 | $0.00 | $0.00 | $0.00 | $5,619.28 |
| 27 | ALEX BOYD AND REBECCA BOYD<br><br>c/o John F. Harrington<br>30500 Van Dyke Ave<br>Ste 200<br>Warren MI 48093 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 28 | DANIEL CARTER<br><br>c/o John F. Harrington<br>30500 Van Dyke Ave<br>Ste 200<br>Warren MI 48093 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| 29 | STEPHANIE WELLS<br><br>19489 Waltham Rd.<br>Beverly Hills MI 48025 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $62,610.00 | $0.00 | $0.00 | $0.00 | $62,610.00 |
| 30 | ANGELA LONDONO, A/K/A ANGELA SERRANO<br>c/o David M. Eisenberg, Esq.<br>28400 Northwestern Hwy., 2nd Floor<br>Southfield MI 48034 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $111,989.00 | $0.00 | $0.00 | $0.00 | $111,989.00 |
| **Claim Notes:** | (30-1) Breach of Contract/Fraud/Conversion/Breach of Fiduciary Duty | | | | | | | | |
| 31 | MALEK SHAMAYA<br><br>19429 G... ...<br>Macomb MI 48044 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $76,394.00 | $0.00 | $0.00 | $0.00 | $76,394.00 |

| Case No.: | 23-46912-TJT | Trustee Name: Mark H. Shapiro |
|---|---|---|
| Case Name: | EXIGENT LANDSCAPING, LLC | Date: 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 32 | IOU CENTRAL, INC. D/B/A IOU FINANCIAL, INC.<br><br>c/o Aubrey Thrasher, LLC<br>3050 Peachtree Road NW<br>Suite 240<br>Atlanta GA 30305 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Did not administer | | | | | | | | |
| 33 | BARAJAS ENTERPRISE<br><br>1217 Chandler Ave.<br>Lincoln Park MI 48146 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,500.00 | $0.00 | $0.00 | $0.00 | $11,500.00 |
| 34 | SCP DISTRIBUTORS, LLC<br><br>c/o Scott R. Cheatham Adams and Reese LLP<br>701 Poydras Street, Suite 4500<br>New Orleans LA 70139 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $89,548.01 | $0.00 | $0.00 | $0.00 | $89,548.01 |
| **Claim Notes:** | Amended claim increased amount. | | | | | | | | |
| 35 | THE HILLS OF LONE PINE ASSOCIATION<br><br>c/o Norman Orr<br>201 West Big Beaver<br>Suite 600<br>Troy MI 48084 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $499,216.00 | $0.00 | $0.00 | $0.00 | $499,216.00 |
| 36 | MARIA ASHKAR<br><br>47681 Manorwood Drive<br>Northville MI 48168 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Stipulated withdrawal [docket no. 248] | | | | | | | | |
| 37 | AYHAM ASHKAR<br>47681 MANORWOOD DRIVE NORTHVILLE MI 4 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $55,390.00 | $0.00 | $0.00 | $0.00 | $55,390.00 |

**Case No.** 23-46912-TJT

**Case Name:** EXIGENT LANDSCAPING, LLC

**Claims Bar Date:** 05/20/2024

Trustee Name: Mark H. Shapiro

Date: 2/18/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 38 | MOHAMED SAAD<br><br>c/o Osipov Bigelman, P.C.<br>20700 Civic Center Dr., Ste. 420<br>Southfield MI 48076 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $213,406.14 | $0.00 | $0.00 | $0.00 | $213,406.14 |
| **Claim Notes:** | Amended claim reduced amount. | | | | | | | | |
| 39 | CITIZENS BANK, N.A.<br><br>c/o Michael I. Zousmer, Esq.<br>Zousmer Law Group PLC<br>4190 Telegraph Rd., Ste. 3000<br>Bloomfield Hills MI 48302 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $67,608.57 | $0.00 | $0.00 | $0.00 | $67,608.57 |
| **Claim Notes:** | Citizens UCC Filed after the U.S. Small Business Administration All Asset UCC; therefore, Citizens allowed as a general unsecured deficiency claim | | | | | | | | |
| 40 | DANIEL B. HAGY<br><br>4582 Lakeshore Drive<br>4582 Lakeshore Drive<br>Fort Gratiot MI 48059-4582 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $68,377.00 | $0.00 | $0.00 | $0.00 | $68,377.00 |
| 41 | CATERPILLAR FINANCIAL SERVICES CORPORATION<br><br>James A. Plemmons<br>Dickinson Wright PLLC<br>500 Woodward Ave., Suite 4000<br>Detroit MI 48226 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Stipulated Order entered 5/23/24 [docket no. 217] - payment of $20,000 to CAT full and final payment for security interest<br>Only asset sold was Caterpillar 308e2 Excavator, SN CAT0308ELFJX01882 - all other assets picked up by secured creditor or sold by Debtor prior to conversion | | | | | | | | |
| 41a | CATERPILLAR FINANCIAL SERVICES CORPORATION<br>James A. Plemmons<br>Dickinson Wright PLLC<br>500 Woodward Ave., Suite 4000<br>Detroit MI 48226 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $75,707.28 | $0.00 | $0.00 | $0.00 | $75,707.28 |

**Case No.** 23-46912-TJT

**Case Name:** EXIGENT LANDSCAPING, LLC

**Claims Bar Date:** 05/20/2024

**Trustee Name:** Mark H. Shapiro

**Date:** 2/18/2026

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CALAMBAS POOL SERVICE<br><br>Hector Orozco<br>2654 Pearl St<br>Detroit MI 48209 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 |
| 43 | EBF HOLDINGS, LLC D/B/A EVEREST BUSINESS FUNDING<br>c/o Michael W. Davis, Esq.<br>601 S. Figueroa Street, Suite 2130,<br>Los Angeles CA 90017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $222,042.90 | $0.00 | $0.00 | $0.00 | $222,042.90 |
| **Claim Notes:** | EBF Holdings UCC Filed after the U.S. Small Business Administration All Asset UCC; therefore, EBF allowed as a general unsecured deficiency claim | | | | | | | | |
| 44 | 24 CAPITAL, LLC<br><br>936 S.W. 1st Ave. Ste.271<br>Miami FL 33130 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $163,050.00 | $0.00 | $0.00 | $0.00 | $163,050.00 |
| **Claim Notes:** | 24 Capital, LLC UCC Filed after the U.S. Small Business Administration All Asset UCC; therefore, 24 Capital, LLC allowed as a general unsecured deficiency claim | | | | | | | | |
| 45 | ROCK BOTTOM STONE SUPPLY<br><br>PO Box 190081<br>Burton MI 48519 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,178.46 | $0.00 | $0.00 | $0.00 | $13,178.46 |
| 46 | BARAJAS ENTERPRISE LLC<br><br>1217 Chandler Avenue, Lincoln Park, MI, USA<br>1217 Chandler Avenue, Lincoln Park, MI, USA<br>Lincoln Park MI 48146 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Stipulated withdrawal [docket no. 247] | | | | | | | | |
| 47 | CONSUMERS ENERGY COMPANY<br><br>Attn: Legal Dept<br>One Energy Plaza<br>Jackson MI 49201 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 6950-000 | $256.66 | $0.00 | $0.00 | $0.00 | $256.66 |

| Case No.: | 23-46912-TJT | | | | | | Trustee Name: Mark H. Shapiro |
|---|---|---|---|---|---|---|---|
| Case Name: | EXIGENT LANDSCAPING, LLC | | | | | | Date: 2/18/2026 |
| Claims Bar Date: | 05/20/2024 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48 | AUTO OWNERS INSURANCE COMPANY INC PO BOX 30660 LANSING MI 48909 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,102.16 | $0.00 | $0.00 | $0.00 | $7,102.16 |
| 49 | CONNELLY CRANE RENTAL CORP 12635 Marion Redford MI 48239 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,223.76 | $0.00 | $0.00 | $0.00 | $7,223.76 |
| 50 | RAY WIEGAND'S NURSERY, INC. 47747 Romeo Plank Rd Macomb MI 48044 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,660.96 | $0.00 | $0.00 | $0.00 | $2,660.96 |
| 51 | GENNIVER JAMEEL 7178 Lasher Road Bloomfield Hills MI 48301 | Deposits | Allowed | 5600-000 | $3,350.00 | $0.00 | $0.00 | $0.00 | $3,350.00 |

**Claim Notes:** See notes on Claim 51a.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 51a | GENNIVER JAMEEL 7178 Lasher Road Bloomfield Hills MI 48301 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $82,994.23 | $0.00 | $0.00 | $0.00 | $82,994.23 |

**Claim Notes:** Amended Claim reduced claim amount and claimed portion as priority - 7/25/25

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 52 | MATT DECOSTER 37676 Huron Pointe Drive Harrison Township MI 48045 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 53 | STATE OF MICHIGAN UNEMPLOYMENT AGENCY 3024 W. Grand Blvd. Ste 12-650 Tax Office Detroit MI 48202 | Taxes on Administrative Post-Petition Wages (employer payroll taxes) | Allowed | 6950-000 | $385.00 | $0.00 | $0.00 | $0.00 | $385.00 |

**Claim Notes:** Unpaid unemployment insurance tax

| | | | | | $3,993,805.90 | $56,290.85 | $0.00 | $0.00 | $3,937,515.05 |

| | |
|---|---|
| **Case No.** 23-46912-TJT | **Trustee Name:** Mark H. Shapiro |
| **Case Name:** EXIGENT LANDSCAPING, LLC | **Date:** 2/18/2026 |
| **Claims Bar Date:** 05/20/2024 | |

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $226.84 | $226.84 | $0.00 | $0.00 | $0.00 | $226.84 |
| Accountant for Trustee Fees (Other Firm) | $3,180.00 | $3,180.00 | $0.00 | $0.00 | $0.00 | $3,180.00 |
| Attorney for D-I-P Expenses (Chapter 11) | $2,776.21 | $2,776.21 | $0.00 | $0.00 | $0.00 | $2,776.21 |
| Attorney for D-I-P Fees (Chapter 11) | $104,934.00 | $14,017.21 | $0.00 | $0.00 | $0.00 | $14,017.21 |
| Attorney for Trustee Expenses (Trustee Firm) | $984.59 | $984.59 | $861.68 | $0.00 | $0.00 | $122.91 |
| Attorney for Trustee Fees (Trustee Firm) | $28,025.00 | $28,025.00 | $14,000.00 | $0.00 | $0.00 | $14,025.00 |
| Claims of Governmental Units | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| Deposits | $3,350.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $3,350.00 |
| Fines, Penalties § 726(a)(4) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $3,884,853.31 | $3,817,963.31 | $0.00 | $0.00 | $0.00 | $3,817,963.31 |
| On-line Auctioneer for Trustee Expenses | $6,545.00 | $6,545.00 | $6,545.00 | $0.00 | $0.00 | $0.00 |
| On-line Auctioneer for Trustee Fees (including buyers premiums) | $14,884.17 | $14,884.17 | $14,884.17 | $0.00 | $0.00 | $0.00 |
| Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | $256.66 | $256.66 | $0.00 | $0.00 | $0.00 | $256.66 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $1,406,101.86 | $75,815.02 | $20,000.00 | $0.00 | $0.00 | $55,815.02 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) | $385.00 | $385.00 | $0.00 | $0.00 | $0.00 | $385.00 |
| Trustee Compensation | $12,277.37 | $12,277.37 | $0.00 | $0.00 | $0.00 | $12,277.37 |
| Trustee Expenses | $107.02 | $107.02 | $0.00 | $0.00 | $0.00 | $107.02 |
| Trustee Fee (Chapter 11) | $12,662.50 | $12,662.50 | $0.00 | $0.00 | $0.00 | $12,662.50 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 2:23-bk-46912
Case Name: Exigent Landscaping, LLC
Trustee Name: Mark H. Shapiro

Balance on hand: _____ $122,044.20

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | AmeriCredit Financial Services, Inc. dba GM Financ | $46,768.29 | $0.00 | $0.00 | $0.00 |
| 2 | Ally Bank c/o AIS Portfolio Services, LLC | $35,029.97 | $0.00 | $0.00 | $0.00 |
| 3 | Ally Bank c/o AIS Portfolio Services, LLC | $33,669.32 | $0.00 | $0.00 | $0.00 |
| 11 | AmeriCredit Financial Services, Inc. dba GM Financ | $5,502.89 | $0.00 | $0.00 | $0.00 |
| 14 | U.S. Small Business Administration | $83,306.00 | $55,815.02 | $0.00 | $55,815.02 |
| 23 | Western Equipment Finance, Inc. | $64,566.73 | $0.00 | $0.00 | $0.00 |
| 24 | Western Equipment Finance, Inc. | $17,732.96 | $0.00 | $0.00 | $0.00 |
| 32 | IOU Central, Inc. d/b/a IOU Financial, Inc. | $604,942.31 | $0.00 | $0.00 | $0.00 |
| 41 | Caterpillar Financial Services Corporation | $332,200.00 | $20,000.00 | $20,000.00 | $0.00 |

Total to be paid to secured creditors: _____ $55,815.02
Remaining balance: _____ $66,229.18

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total | Interim | Proposed |
|---|---|---|---|

|  | Requested | Payments to Date | Payment |
|---|---|---|---|
| Mark H. Shapiro, Trustee, Trustee Fees | $12,277.37 | $0.00 | $12,277.37 |
| Mark H. Shapiro, Trustee, Trustee Expenses | $107.02 | $0.00 | $107.02 |
| Steinberg Shapiro & Clark, Attorney for Trustee Fees | $28,025.00 | $14,000.00 | $14,025.00 |
| Steinberg Shapiro & Clark, Attorney for Trustee Expenses | $984.59 | $861.68 | $122.91 |
| Wesler & Associates CPA PC, Accountant for Trustee Fees | $3,180.00 | $0.00 | $3,180.00 |
| Auctioneer Fees, Auctioneer for Trustee Fees | $14,884.17 | $14,884.17 | $0.00 |
| Clerk, United States Bankruptcy Court, Clerk of the Court Costs | $350.00 | $0.00 | $350.00 |
| Other: Auctioneer expenses, Other Professional Expenses | $6,545.00 | $6,545.00 | $0.00 |
| Other: Wesler & Associates CPA PC, Other Professional Expenses | $226.84 | $0.00 | $226.84 |

Total to be paid for chapter 7 administrative expenses: $30,289.14
Remaining balance: $35,940.04

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Stevenson & Bullock, P.L.C., Attorney for Trustee/DIP Fees | $14,017.21 | $0.00 | $14,017.21 |
| Other: Mark H. Shapiro, Trustee, Trustee Fees | $12,662.50 | $0.00 | $12,662.50 |
| Other: Stevenson & Bullock, P.L.C., Other Professional's Expenses | $2,776.21 | $0.00 | $2,776.21 |
| Other: CONSUMERS ENERGY COMPANY, Operating Expenses | $256.66 | $0.00 | $256.66 |
| Other: State of Michigan Unemployment Agency, Operating Expenses | $385.00 | $0.00 | $385.00 |

Total to be paid to prior chapter administrative expenses: $30,097.58
Remaining balance: $5,842.46

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,350.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 21 | Internal Revenue Service | $0.00 | $0.00 | $0.00 |
| 51 | Genniver Jameel | $3,350.00 | $0.00 | $3,350.00 |

Total to be paid to priority claims:     $3,350.00

Remaining balance:     $2,492.46

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,817,963.31 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 4 | Aqua Haul | $5,100.00 | $0.00 | $3.78 |
| 5 | American Express National Bank c/o Becket and Lee LLP | $449,427.27 | $0.00 | $332.87 |
| 7 | Kelsey Acho | $48,000.00 | $0.00 | $35.55 |
| 8 | J & H Transportation Inc | $11,513.43 | $0.00 | $8.53 |
| 9 | MacAllister Machinery Co., Inc c/o CRF Solutions | $20,211.88 | $0.00 | $14.97 |
| 10 | Pawnee Leasing Corporation | $30,401.52 | $0.00 | $22.52 |
| 12 | Jennifer Hernandez | $43,000.00 | $0.00 | $31.85 |
| 13 | Congil Truck Lines Ltd. | $5,482.28 | $0.00 | $4.06 |
| 14a | U.S. Small Business Administration | $467,056.00 | $0.00 | $345.92 |
| 15 | U.S. Bank National Association Bankruptcy Department | $2,657.07 | $0.00 | $1.97 |
| 16 | 23 Mile Storage, LLC | $24,542.85 | $0.00 | $18.18 |
| 17 | Changhua Wang and Bin He | $30,760.00 | $0.00 | $22.78 |
| 18 | Ryan Kelly | $39,500.00 | $0.00 | $29.26 |
| 19 | BMO Bank N.A. | $19,728.98 | $0.00 | $14.61 |
| 20 | Bill | $108,985.71 | $0.00 | $80.72 |

| | | | | |
|---|---|---|---|---|
| 25 | Western Equipment Finance, Inc. | $25,960.57 | $0.00 | $19.23 |
| 26 | ERC Specialists, LLC | $5,619.28 | $0.00 | $4.16 |
| 27 | Alex Boyd and Rebecca Boyd | $300,000.00 | $0.00 | $222.19 |
| 28 | Daniel Carter | $300,000.00 | $0.00 | $222.19 |
| 29 | Stephanie Wells | $62,610.00 | $0.00 | $46.37 |
| 30 | Angela Londono, a/k/a Angela Serrano | $111,989.00 | $0.00 | $82.94 |
| 31 | Malek Shamaya | $76,394.00 | $0.00 | $56.58 |
| 33 | Barajas Enterprise | $11,500.00 | $0.00 | $8.52 |
| 34 | SCP Distributors, LLC | $89,548.01 | $0.00 | $66.32 |
| 35 | The Hills of Lone Pine Association | $499,216.00 | $0.00 | $369.74 |
| 37 | Ayham Ashkar 47681 Manorwood Drive Northville MI 4 | $55,390.00 | $0.00 | $41.02 |
| 38 | Mohamed Saad | $213,406.14 | $0.00 | $158.06 |
| 39 | Citizens Bank, N.A. | $67,608.57 | $0.00 | $0.00 |
| 40 | Daniel B. Hagy | $68,377.00 | $0.00 | $50.64 |
| 41a | Caterpillar Financial Services Corporation | $75,707.28 | $0.00 | $56.07 |
| 42 | Calambas Pool Service | $18.00 | $0.00 | $0.01 |
| 43 | EBF Holdings, LLC d/b/a Everest Business Funding | $222,042.90 | $0.00 | $0.00 |
| 44 | 24 Capital, LLC | $163,050.00 | $0.00 | $0.00 |
| 45 | Rock Bottom Stone Supply | $13,178.46 | $0.00 | $9.76 |
| 48 | AUTO OWNERS INSURANCE COMPANY INC | $7,102.16 | $0.00 | $5.27 |
| 49 | Connelly Crane Rental Corp | $7,223.76 | $0.00 | $5.35 |
| 50 | Ray Wiegand's Nursery, Inc. | $2,660.96 | $0.00 | $1.97 |
| 51a | Genniver Jameel | $82,994.23 | $0.00 | $61.47 |
| 52 | Matt Decoster | $50,000.00 | $0.00 | $37.03 |

Total to be paid to timely general unsecured claims: $2,492.46

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

       Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

       Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 22 | Internal Revenue Service | $0.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims:      $0.00

Remaining balance:      $0.00